# Business Checking With Interest

PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 09/01/2025 to 09/30/2025**

Primary Account Number: XX-XXXX-9557
Page 1 of 31
Number of enclosures: 0

LBPO MANAGEMENT LLC #25-00419
DEBTOR IN POSSESSION
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-800-669-1518
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/treasury

---

## Business Checking With Interest Summary

Account number:  XX-XXXX-9557

LBPO MANAGEMENT LLC #25-00419
DEBTOR IN POSSESSION

Overdraft Protection Provided By:   XXXXXXXXXXXX9557

---

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 53,471.27 | 274,487.00 | 319,643.53 | 8,314.74 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 43,841.11 | 43,841.11 |

---

### Interest Summary

| | Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest paid this period | Interest paid year-to-date |
|---|---|---|---|---|---|
| | 1.84 | 30 | 43,841.11 | 65.89 | 991.10 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 9 | 972.83 |
| ACH Additions | 984 | 273,297.59 |
| Other Additions | 2 | 216.58 |
| Total | 995 | 274,487.00 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 2 | .00 |
| ACH Deductions | 62 | 12,690.05 |
| Other Deductions | 13 | 306,953.48 |
| Total | 77 | 319,643.53 |

---

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 09/01 | 53,471.27 | 09/11 | 2,582.47 | 09/22 | 74,720.28 |
| 09/02 | 96,379.54 | 09/12 | 9,070.47 | 09/23 | 80,520.37 |
| 09/03 | 100,780.51 | 09/15 | 12,574.35 | 09/24 | 86,160.76 |
| 09/04 | 108,579.20 | 09/16 | 18,753.86 | 09/25 | 92,825.03 |
| 09/05 | 2,421.92 | 09/17 | 26,480.80 | 09/26 | 98,245.96 |
| 09/08 | 16,426.74 | 09/18 | 32,574.41 | 09/29 | 6,699.40 |
| 09/09 | 21,818.44 | 09/19 | 40,726.69 | 09/30 | 8,314.74 |
| 09/10 | 24,176.29 | | | | |

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557

Business Checking With Interest Account Number: XX-XXXX-9557 - continued
Page 2 of 31

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/25 | 164.92 | Deposit | 048263230 |
| 09/29 | 118.12 | Deposit | 047698041 |
| 09/29 | 133.20 | Deposit | 047698043 |
| 09/29 | 70.25 | Deposit | 047698045 |
| 09/29 | 9.14 | Deposit | 047698047 |
| 09/29 | 105.27 | Deposit | 047917717 |
| 09/29 | 169.85 | Deposit | 047917719 |
| 09/29 | 120.95 | Deposit | 047917721 |
| 09/29 | 81.13 | Deposit | 047917723 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 2,039.74 | Corporate ACH BC Deposit Commerce 260036318889 | 00025241012395036 |
| 09/02 | 1,670.09 | Corporate ACH BC Deposit Commerce 260036322881 | 00025241012395038 |
| 09/02 | 822.55 | Corporate ACH BC Deposit Commerce 260036312882 | 00025241012395034 |
| 09/02 | 575.88 | Corporate ACH BC Deposit Commerce 260036313880 | 00025241012395035 |
| 09/02 | 490.43 | Corporate ACH BC Deposit Commerce 260036321883 | 00025241012395037 |
| 09/02 | 3,058.17 | Corporate ACH BC Deposit Commerce 260036322881 | 00025245005719376 |
| 09/02 | 2,306.30 | Corporate ACH BC Deposit Commerce 260036322881 | 00025245005719413 |
| 09/02 | 2,110.05 | Corporate ACH BC Deposit Commerce 260036321883 | 00025245005719375 |
| 09/02 | 1,741.02 | Corporate ACH BC Deposit Commerce 260036312882 | 00025245005719409 |
| 09/02 | 1,614.08 | Corporate ACH BC Deposit Commerce 260036318889 | 00025245005719374 |
| 09/02 | 1,554.37 | Corporate ACH BC Deposit Commerce 260036321883 | 00025245005719412 |
| 09/02 | 1,474.75 | Corporate ACH BC Deposit Commerce 260036312882 | 00025245005719372 |
| 09/02 | 1,417.10 | Corporate ACH BC Deposit Commerce 260036322881 | 00025245008075357 |
| 09/02 | 1,405.07 | Corporate ACH BC Deposit Commerce 260036318889 | 00025245005719411 |
| 09/02 | 1,340.97 | Corporate ACH BC Deposit Commerce 260036318889 | 00025245008075355 |
| 09/02 | 1,195.76 | Corporate ACH BC Deposit Commerce 260036313880 | 00025245005719410 |
| 09/02 | 1,059.36 | Corporate ACH BC Deposit Commerce 260036313880 | 00025245005719373 |
| 09/02 | 781.08 | Corporate ACH BC Deposit Commerce 260036313880 | 00025245008075354 |
| 09/02 | 711.52 | Corporate ACH BC Deposit Commerce 260036312882 | 00025245008075353 |
| 09/02 | 669.07 | Corporate ACH BC Deposit Commerce 260036321883 | 00025245008075356 |
| 09/02 | 454.99 | Corporate ACH Settlement American Express 3451079727 | 00025245005659425 |
| 09/02 | 383.11 | Corporate ACH Settlement American Express 47 | 00025245005659367 |
| 09/02 | 382.77 | Corporate ACH Settlement American Express 40 | 00025245005659634 |
| 09/02 | 369.70 | Corporate ACH Settlement American Express 45 | 00025245005659365 |
| 09/02 | 365.57 | Corporate ACH Settlement American Express 32 | 00025245005562436 |
| 09/02 | 362.37 | Corporate ACH Settlement American Express 50 | 00025245005562152 |
| 09/02 | 318.68 | Corporate ACH Settlement American Express 36 | 00025245005562446 |
| 09/02 | 283.62 | Corporate ACH Settlement American Express 26 | 00025245005483602 |
| 09/02 | 267.52 | Corporate ACH Settlement American Express 35 | 00025245005483637 |
| 09/02 | 264.04 | Corporate ACH Settlement American Express 35 | 00025245005562442 |
| 09/02 | 250.97 | Corporate ACH Settlement American Express 27 | 00025245005659590 |

ACH Additions continued on next page

# Business Checking With Interest

Bank Statement

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557

Business Checking With Interest Account Number: XX-XXXX-9557 - continued
Page 3 of 31

## ACH Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 238.29 | Corporate ACH Settlement American Express 3451079727 | 00025245005562217 |
| 09/02 | 237.56 | Corporate ACH Settlement American Express 27 | 00025245005483603 |
| 09/02 | 225.22 | Corporate ACH Settlement American Express 47 | 00025245005483231 |
| 09/02 | 223.19 | Corporate ACH Settlement American Express 48 | 00025245005483233 |
| 09/02 | 222.69 | Corporate ACH Settlement American Express 09 | 00025245005562454 |
| 09/02 | 222.58 | Corporate ACH Settlement American Express 5452107162 | 00025245005562498 |
| 09/02 | 202.53 | Corporate ACH Settlement American Express 5450200738 | 00025245005483731 |
| 09/02 | 202.12 | Corporate ACH Settlement American Express 3451079727 | 00025245005483319 |
| 09/02 | 199.27 | Corporate ACH Settlement American Express 27 | 00025245005562414 |
| 09/02 | 190.62 | Corporate ACH Settlement American Express 3453323263 | 00025245005483341 |
| 09/02 | 183.38 | Corporate ACH Settlement American Express 33 | 00025245005562441 |
| 09/02 | 180.47 | Corporate ACH Settlement American Express 5450200738 | 00025245005562492 |
| 09/02 | 178.92 | Corporate ACH Settlement American Express 26 | 00025245005659589 |
| 09/02 | 174.81 | Corporate ACH Settlement American Express 46 | 00025245005562147 |
| 09/02 | 174.55 | Corporate ACH Settlement American Express 3451079701 | 00025245005562216 |
| 09/02 | 173.29 | Corporate ACH Settlement American Express 36 | 00025245005659615 |
| 09/02 | 171.38 | Corporate ACH Settlement American Express 32 | 00025245005659608 |
| 09/02 | 170.54 | Corporate ACH Settlement American Express 40 | 00025245005483690 |
| 09/02 | 163.95 | Corporate ACH Settlement American Express 3451132765 | 00025245005562218 |
| 09/02 | 155.41 | Corporate ACH Settlement American Express 38 | 00025245005659266 |
| 09/02 | 146.75 | Corporate ACH Settlement American Express 48 | 00025245005659370 |
| 09/02 | 145.94 | Corporate ACH Settlement American Express 49 | 00025245005483235 |
| 09/02 | 145.67 | Corporate ACH Settlement American Express 33 | 00025245005659610 |
| 09/02 | 139.14 | Corporate ACH Settlement American Express 26 | 00025245005562413 |
| 09/02 | 135.79 | Corporate ACH Settlement American Express 57 | 00025245005659376 |
| 09/02 | 125.74 | Corporate ACH Settlement American Express 53 | 00025245005483238 |
| 09/02 | 118.43 | Corporate ACH Settlement American Express 0000001620 | 00025245005659437 |
| 09/02 | 115.43 | Corporate ACH Settlement American Express 40 | 00025245005562464 |
| 09/02 | 115.06 | Corporate ACH Settlement American Express 3458725033 | 00025245005561728 |
| 09/02 | 114.04 | Corporate ACH Settlement American Express 3451079701 | 00025245005659424 |
| 09/02 | 113.62 | Corporate ACH Settlement American Express 50 | 00025245005483234 |
| 09/02 | 112.29 | Corporate ACH Settlement American Express 3458588878 | 00025245005562248 |
| 09/02 | 111.06 | Corporate ACH Settlement American Express 29 | 00025245005483609 |
| 09/02 | 110.76 | Corporate ACH Settlement American Express 3453323263 | 00025245005562236 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 4 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 110.27 | Corporate ACH Settlement American Express 51 | 00025245005562149 |
| 09/02 | 102.06 | Corporate ACH Settlement American Express 22 | 00025245005659587 |
| 09/02 | 100.71 | Corporate ACH Settlement American Express 3458965779 | 00025245005562250 |
| 09/02 | 97.75 | Corporate ACH Settlement American Express 52 | 00025245005483232 |
| 09/02 | 94.77 | Corporate ACH Settlement American Express 3451132765 | 00025245005483320 |
| 09/02 | 89.10 | Corporate ACH Settlement American Express 46 | 00025245005483230 |
| 09/02 | 89.08 | Corporate ACH Settlement American Express 45 | 00025245005562146 |
| 09/02 | 88.93 | Corporate ACH Settlement American Express 38 | 00025245005562029 |
| 09/02 | 87.73 | Corporate ACH Settlement American Express 54 | 00025245005659374 |
| 09/02 | 87.43 | Corporate ACH Settlement American Express 33 | 00025245005483635 |
| 09/02 | 83.79 | Corporate ACH Settlement American Express 3458588878 | 00025245005659448 |
| 09/02 | 82.98 | Corporate ACH Settlement American Express 52 | 00025245005562150 |
| 09/02 | 81.87 | Corporate ACH Settlement American Express 38 | 00025245005483080 |
| 09/02 | 78.83 | Corporate ACH Settlement American Express 56 | 00025245005659373 |
| 09/02 | 74.97 | Corporate ACH Settlement American Express 3453323263 | 00025245005659439 |
| 09/02 | 74.81 | Corporate ACH Settlement American Express 56 | 00025245005562154 |
| 09/02 | 73.32 | Corporate ACH Settlement American Express 15 | 00025245005659623 |
| 09/02 | 70.43 | Corporate ACH Settlement American Express 5452107162 | 00025245005483737 |
| 09/02 | 67.79 | Corporate ACH Settlement American Express 5452107162 | 00025245005659658 |
| 09/02 | 67.51 | Corporate ACH Settlement American Express 52 | 00025245005659369 |
| 09/02 | 66.55 | Corporate ACH Settlement American Express 47 | 00025245005562148 |
| 09/02 | 66.21 | Corporate ACH Settlement American Express 3458725033 | 00025245005661798 |
| 09/02 | 65.78 | Corporate ACH Settlement American Express 22 | 00025245005562411 |
| 09/02 | 64.67 | Corporate ACH Settlement American Express 3457566966 | 00025245005562246 |
| 09/02 | 63.67 | Corporate ACH Settlement American Express 51 | 00025245005659368 |
| 09/02 | 62.00 | Corporate ACH Settlement American Express 09 | 00025245005483659 |
| 09/02 | 58.42 | Corporate ACH Settlement American Express 46 | 00025245005659366 |
| 09/02 | 57.91 | Corporate ACH Settlement American Express 3451132765 | 00025245005659426 |
| 09/02 | 50.05 | Corporate ACH Settlement American Express 29 | 00025245005562420 |
| 09/02 | 48.53 | Corporate ACH Settlement American Express 48 | 00025245005562151 |
| 09/02 | 48.45 | Corporate ACH Settlement American Express 56 | 00025245005483236 |
| 09/02 | 46.31 | Corporate ACH Settlement American Express 35 | 00025245005659611 |
| 09/02 | 42.68 | Corporate ACH Settlement American Express 3457566966 | 00025245005659446 |
| 09/02 | 41.40 | Corporate ACH Settlement American Express 50 | 00025245005659371 |
| 09/02 | 38.50 | Corporate ACH Settlement American Express 53 | 00025245005659375 |
| 09/02 | 33.19 | Corporate ACH Settlement American Express 3451079693 | 00025245005483318 |

ACH Additions continued on next page

# Business Checking With Interest

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557

Business Checking With Interest Account Number: XX-XXXX-9557 - continued
Page 5 of 31

## ACH Additions  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 33.16 | Corporate ACH Settlement American Express 29 | 00025245005659595 |
| 09/02 | 33.16 | Corporate ACH Settlement American Express 09 | 00025245005659624 |
| 09/02 | 29.19 | Corporate ACH Settlement American Express 3451079693 | 00025245005659423 |
| 09/02 | 28.78 | Corporate ACH Settlement American Express 45 | 00025245005483229 |
| 09/02 | 28.38 | Corporate ACH Settlement American Express 15 | 00025245005483657 |
| 09/02 | 27.01 | Corporate ACH Settlement American Express 49 | 00025245005562153 |
| 09/02 | 25.44 | Corporate ACH Settlement American Express 36 | 00025245005483644 |
| 09/02 | 25.40 | Corporate ACH Settlement American Express 54 | 00025245005562155 |
| 09/02 | 19.34 | Corporate ACH Settlement American Express 0000001620 | 00025245005562234 |
| 09/02 | 19.06 | Corporate ACH Settlement American Express 49 | 00025245005659372 |
| 09/02 | 16.93 | Corporate ACH Settlement American Express 32 | 00025245005483625 |
| 09/02 | 16.64 | Corporate ACH Settlement American Express 3458965779 | 00025245005659449 |
| 09/02 | 11.00 | Corporate ACH Settlement American Express 22 | 00025245005483599 |
| 09/02 | 9.11 | Corporate ACH Settlement American Express 3458588878 | 00025245005483355 |
| 09/02 | 8.68 | Corporate ACH Settlement American Express 3451079685 | 00025245005562215 |
| 09/02 | 6.94 | Corporate ACH Settlement American Express 57 | 00025245005483241 |
| 09/02 | 6.35 | Corporate ACH Settlement American Express 0000001620 | 00025245005483339 |
| 09/02 | 4.65 | Corporate ACH Settlement American Express 54 | 00025245005483237 |
| 09/02 | 4.49 | Corporate ACH Settlement American Express 15 | 00025245005562452 |
| 09/02 | 2.36 | Corporate ACH Settlement American Express 57 | 00025245005562156 |
| 09/02 | 230.80 | Corporate ACH Settlement American Express 49 | 00025245009793684 |
| 09/02 | 211.13 | Corporate ACH Settlement American Express 40 | 00025245009793968 |
| 09/02 | 172.06 | Corporate ACH Settlement American Express 09 | 00025245009793960 |
| 09/02 | 157.94 | Corporate ACH Settlement American Express 32 | 00025245009793948 |
| 09/02 | 132.02 | Corporate ACH Settlement American Express 3458588878 | 00025245009793764 |
| 09/02 | 128.76 | Corporate ACH Settlement American Express 5452107162 | 00025245009793996 |
| 09/02 | 127.88 | Corporate ACH Settlement American Express 35 | 00025245009793950 |
| 09/02 | 125.37 | Corporate ACH Settlement American Express 48 | 00025245009793683 |
| 09/02 | 120.43 | Corporate ACH Settlement American Express 26 | 00025245009793929 |
| 09/02 | 118.73 | Corporate ACH Settlement American Express 3451079693 | 00025245009793740 |
| 09/02 | 114.91 | Corporate ACH Settlement American Express 47 | 00025245009793680 |
| 09/02 | 108.82 | Corporate ACH Settlement American Express 3451079727 | 00025245009793742 |
| 09/02 | 101.62 | Corporate ACH Settlement American Express 51 | 00025245009793681 |
| 09/02 | 85.90 | Corporate ACH Settlement American Express 3451132765 | 00025245009793743 |
| 09/02 | 72.84 | Corporate ACH Settlement American Express 22 | 00025245009793927 |
| 09/02 | 61.31 | Corporate ACH Settlement American Express 3457037554 | 00025245009793761 |

ACH Additions continued on next page

# Business Checking With Interest

🖥 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

Page 6 of 31

## ACH Additions  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 59.41 | Corporate ACH Settlement American Express 38 | 00025245009793577 |
| 09/02 | 58.85 | Corporate ACH Settlement American Express 45 | 00025245009793678 |
| 09/02 | 51.43 | Corporate ACH Settlement American Express 53 | 00025245009793686 |
| 09/02 | 42.20 | Corporate ACH Settlement American Express 52 | 00025245009793682 |
| 09/02 | 40.88 | Corporate ACH Settlement American Express 29 | 00025245009793934 |
| 09/02 | 38.68 | Corporate ACH Settlement American Express 3451079685 | 00025245009793739 |
| 09/02 | 35.53 | Corporate ACH Settlement American Express 15 | 00025245009793959 |
| 09/02 | 35.27 | Corporate ACH Settlement American Express 57 | 00025245009793687 |
| 09/02 | 29.45 | Corporate ACH Settlement American Express 27 | 00025245009793930 |
| 09/02 | 26.30 | Corporate ACH Settlement American Express 36 | 00025245009793954 |
| 09/02 | 22.63 | Corporate ACH Settlement American Express 3451079701 | 00025245009793741 |
| 09/02 | 21.38 | Corporate ACH Settlement American Express 3453323263 | 00025245009793755 |
| 09/02 | 9.53 | Corporate ACH Settlement American Express 0000001620 | 00025245009793753 |
| 09/02 | 9.48 | Corporate ACH Settlement American Express 54 | 00025245009793685 |
| 09/02 | 5.82 | Corporate ACH Settlement American Express 46 | 00025245009793679 |
| 09/03 | 1,812.26 | Corporate ACH BC Deposit Commerce 260036322881 | 00025246006854354 |
| 09/03 | 1,334.48 | Corporate ACH BC Deposit Commerce 260036321883 | 00025246006854353 |
| 09/03 | 1,226.40 | Corporate ACH BC Deposit Commerce 260036318889 | 00025246006854352 |
| 09/03 | 960.16 | Corporate ACH BC Deposit Commerce 260036312882 | 00025246006854350 |
| 09/03 | 907.93 | Corporate ACH BC Deposit Commerce 260036313880 | 00025246006854351 |
| 09/03 | 323.98 | Corporate ACH Settlement American Express 40 | 00025246010323211 |
| 09/03 | 310.29 | Corporate ACH Chgbck/Adj American Express 48 | 00025246010321796 |
| 09/03 | 299.55 | Corporate ACH Settlement American Express 26 | 00025246010323124 |
| 09/03 | 293.60 | Corporate ACH Settlement American Express 3451079727 | 00025246010322874 |
| 09/03 | 202.63 | Corporate ACH Settlement American Express 3458588878 | 00025246010322904 |
| 09/03 | 188.94 | Corporate ACH Settlement American Express 50 | 00025246010322786 |
| 09/03 | 125.09 | Corporate ACH Settlement American Express 09 | 00025246010323177 |
| 09/03 | 115.85 | Corporate ACH Settlement American Express 33 | 00025246010323159 |
| 09/03 | 112.57 | Corporate ACH Settlement American Express 3453323263 | 00025246010322889 |
| 09/03 | 105.47 | Corporate ACH Settlement American Express 3451132765 | 00025246010322875 |
| 09/03 | 96.57 | Corporate ACH Settlement American Express 47 | 00025246010322782 |
| 09/03 | 87.64 | Corporate ACH Settlement American Express 27 | 00025246010323125 |
| 09/03 | 86.69 | Corporate ACH Settlement American Express 45 | 00025246010322780 |
| 09/03 | 83.17 | Corporate ACH Settlement American Express 3457037554 | 00025246010322899 |
| 09/03 | 73.15 | Corporate ACH Settlement American Express 32 | 00025246010323146 |
| 09/03 | 70.74 | Corporate ACH Settlement American Express 52 | 00025246010322784 |
| 09/03 | 66.03 | Corporate ACH Settlement American Express 35 | 00025246010323162 |
| 09/03 | 54.64 | Corporate ACH Settlement American Express 5452107162 | 00025246010323250 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557

Business Checking With Interest Account Number: XX-XXXX-9557 - continued
Page 7 of 31

## ACH Additions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/03 | 43.16 | Corporate ACH Settlement American Express 49 | 00025246010322787 |
| 09/03 | 35.57 | Corporate ACH Settlement American Express 29 | 00025246010323131 |
| 09/03 | 34.08 | Corporate ACH Settlement American Express 15 | 00025246010323176 |
| 09/03 | 29.43 | Corporate ACH Settlement American Express 46 | 00025246010322781 |
| 09/03 | 27.89 | Corporate ACH Settlement American Express 53 | 00025246010322788 |
| 09/03 | 25.09 | Corporate ACH Settlement American Express 3451079685 | 00025246010322873 |
| 09/03 | 15.88 | Corporate ACH Settlement American Express 3457566966 | 00025246010322902 |
| 09/03 | 15.86 | Corporate ACH Settlement American Express 48 | 00025246010322785 |
| 09/03 | 10.00 | Corporate ACH Settlement American Express 36 | 00025246010323168 |
| 09/03 | 9.51 | Corporate ACH Settlement American Express 51 | 00025246010322783 |
| 09/03 | 6.35 | Corporate ACH Settlement American Express 22 | 00025246010323121 |
| 09/03 | 5.25 | Corporate ACH Settlement American Express 38 | 00025246010322658 |
| 09/03 | 4.21 | Corporate ACH Settlement American Express 57 | 00025246010322791 |
| 09/04 | 2,009.05 | Corporate ACH BC Deposit Commerce 260036322881 | 00025246018044498 |
| 09/04 | 1,061.25 | Corporate ACH BC Deposit Commerce 260036318889 | 00025246018044496 |
| 09/04 | 639.02 | Corporate ACH BC Deposit Commerce 260036321883 | 00025246018044497 |
| 09/04 | 574.80 | Corporate ACH BC Deposit Commerce 260036312882 | 00025246018044494 |
| 09/04 | 181.81 | Corporate ACH BC Deposit Commerce 260036313880 | 00025246018044495 |
| 09/04 | 83.67 | Corporate ACH Settlement American Express 3458725033 | 00025246010273239 |
| 09/04 | 644.58 | Corporate ACH Settlement American Express 32 | 00025247010759085 |
| 09/04 | 286.67 | Corporate ACH Settlement American Express 47 | 00025247010758681 |
| 09/04 | 265.74 | Corporate ACH Settlement American Express 46 | 00025247010758680 |
| 09/04 | 197.90 | Corporate ACH Settlement American Express 0000001620 | 00025247010758795 |
| 09/04 | 165.07 | Corporate ACH Settlement American Express 26 | 00025247010759058 |
| 09/04 | 164.90 | Corporate ACH Settlement American Express 48 | 00025247010758684 |
| 09/04 | 157.38 | Corporate ACH Settlement American Express 45 | 00025247010758679 |
| 09/04 | 127.85 | Corporate ACH Settlement American Express 52 | 00025247010758683 |
| 09/04 | 126.21 | Corporate ACH Settlement American Express 3451079693 | 00025247010758774 |
| 09/04 | 118.78 | Corporate ACH Settlement American Express 3451132765 | 00025247010758776 |
| 09/04 | 112.54 | Corporate ACH Settlement American Express 40 | 00025247010759149 |
| 09/04 | 105.14 | Corporate ACH Settlement American Express 33 | 00025247010759099 |
| 09/04 | 82.28 | Corporate ACH Settlement American Express 3451079727 | 00025247010758775 |
| 09/04 | 76.32 | Corporate ACH Settlement American Express 3458588878 | 00025247010758811 |
| 09/04 | 76.18 | Corporate ACH Settlement American Express 54 | 00025247010758687 |
| 09/04 | 67.75 | Corporate ACH Settlement American Express 27 | 00025247010759059 |
| 09/04 | 57.03 | Corporate ACH Settlement American Express 09 | 00025247010759120 |
| 09/04 | 55.44 | Corporate ACH Settlement American Express 51 | 00025247010758682 |
| 09/04 | 54.39 | Corporate ACH Settlement American Express 36 | 00025247010759108 |
| 09/04 | 53.23 | Corporate ACH Settlement American Express 38 | 00025247010758516 |

ACH Additions continued on next page

# Business Checking With Interest

🖳 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 8 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/04 | 39.98 | Corporate ACH Settlement American Express 3458965779 | 00025247010758813 |
| 09/04 | 39.31 | Corporate ACH Settlement American Express 3453323263 | 00025247010758797 |
| 09/04 | 36.91 | Corporate ACH Settlement American Express 22 | 00025247010759056 |
| 09/04 | 29.53 | Corporate ACH Settlement American Express 3457566966 | 00025247010758809 |
| 09/04 | 23.91 | Corporate ACH Settlement American Express 35 | 00025247010759102 |
| 09/04 | 20.81 | Corporate ACH Settlement American Express 53 | 00025247010758688 |
| 09/04 | 13.91 | Corporate ACH Settlement American Express 3457037554 | 00025247010758807 |
| 09/04 | 13.32 | Corporate ACH Settlement American Express 50 | 00025247010758685 |
| 09/04 | 13.24 | Corporate ACH Settlement American Express 3451079685 | 00025247010758773 |
| 09/04 | 12.21 | Corporate ACH Settlement American Express 56 | 00025247010758686 |
| 09/04 | 7.41 | Corporate ACH Settlement American Express 5450200738 | 00025247010759196 |
| 09/04 | 3.17 | Corporate ACH Settlement American Express 29 | 00025247010759065 |
| 09/05 | 2,351.48 | Corporate ACH BC Deposit Commerce 260036322881 | 00025247016221365 |
| 09/05 | 1,257.57 | Corporate ACH BC Deposit Commerce 260036318889 | 00025247016221363 |
| 09/05 | 999.66 | Corporate ACH BC Deposit Commerce 260036312882 | 00025247016221361 |
| 09/05 | 502.91 | Corporate ACH BC Deposit Commerce 260036321883 | 00025247016221364 |
| 09/05 | 343.95 | Corporate ACH BC Deposit Commerce 260036313880 | 00025247016221362 |
| 09/05 | 4.83 | Corporate ACH Settlement American Express 3458725033 | 00025247010779272 |
| 09/05 | 424.64 | Corporate ACH Settlement American Express 26 | 00025248008820430 |
| 09/05 | 334.36 | Corporate ACH Settlement American Express 27 | 00025248008820431 |
| 09/05 | 277.78 | Corporate ACH Settlement American Express 3451132765 | 00025248008820140 |
| 09/05 | 269.40 | Corporate ACH Settlement American Express 53 | 00025248008820052 |
| 09/05 | 265.96 | Corporate ACH Settlement American Express 50 | 00025248008820048 |
| 09/05 | 230.11 | Corporate ACH Settlement American Express 3457037554 | 00025248008820175 |
| 09/05 | 160.20 | Corporate ACH Settlement American Express 49 | 00025248008820049 |
| 09/05 | 151.91 | Corporate ACH Settlement American Express 0000001620 | 00025248008820160 |
| 09/05 | 150.98 | Corporate ACH Settlement American Express 51 | 00025248008820046 |
| 09/05 | 145.46 | Corporate ACH Settlement American Express 5452107162 | 00025248008820562 |
| 09/05 | 140.91 | Corporate ACH Settlement American Express 45 | 00025248008820043 |
| 09/05 | 139.32 | Corporate ACH Settlement American Express 3453323263 | 00025248008820162 |
| 09/05 | 132.19 | Corporate ACH Settlement American Express 33 | 00025248008820461 |
| 09/05 | 95.97 | Corporate ACH Settlement American Express 3458588878 | 00025248008820180 |
| 09/05 | 86.04 | Corporate ACH Settlement American Express 3451079727 | 00025248008820139 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 9 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions   - *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/05 | 80.94 | Corporate ACH Settlement American Express 47 | 00025248008820045 |
| 09/05 | 74.96 | Corporate ACH Settlement American Express 52 | 00025248008820047 |
| 09/05 | 73.31 | Corporate ACH Settlement American Express 57 | 00025248008820055 |
| 09/05 | 64.64 | Corporate ACH Settlement American Express 15 | 00025248008820481 |
| 09/05 | 63.23 | Corporate ACH Settlement American Express 54 | 00025248008820051 |
| 09/05 | 55.80 | Corporate ACH Settlement American Express 29 | 00025248008820437 |
| 09/05 | 53.59 | Corporate ACH Settlement American Express 32 | 00025248008820450 |
| 09/05 | 49.15 | Corporate ACH Settlement American Express 3457566966 | 00025248008820177 |
| 09/05 | 47.64 | Corporate ACH Settlement American Express 35 | 00025248008820464 |
| 09/05 | 42.57 | Corporate ACH Settlement American Express 0000001828 | 00025248008820178 |
| 09/05 | 38.24 | Corporate ACH Settlement American Express 56 | 00025248008820050 |
| 09/05 | 32.65 | Corporate ACH Settlement American Express 40 | 00025248008820512 |
| 09/05 | 27.01 | Corporate ACH Settlement American Express 3458965779 | 00025248008820182 |
| 09/05 | 22.96 | Corporate ACH Settlement American Express 38 | 00025248008819910 |
| 09/05 | 21.52 | Corporate ACH Settlement American Express 09 | 00025248008820483 |
| 09/05 | 17.45 | Corporate ACH Settlement American Express 36 | 00025248008820470 |
| 09/05 | 11.04 | Corporate ACH Settlement American Express 3451079685 | 00025248008820137 |
| 09/05 | 10.59 | Corporate ACH Settlement American Express 46 | 00025248008820044 |
| 09/05 | 3.78 | Corporate ACH Settlement American Express 3451079701 | 00025248008820138 |
| 09/08 | 1,553.78 | Corporate ACH BC Deposit Commerce 260036322881 | 00025248013070459 |
| 09/08 | 1,539.26 | Corporate ACH BC Deposit Commerce 260036318889 | 00025248013070457 |
| 09/08 | 1,100.94 | Corporate ACH BC Deposit Commerce 260036321883 | 00025248013070458 |
| 09/08 | 423.51 | Corporate ACH BC Deposit Commerce 260036312882 | 00025248013070455 |
| 09/08 | 370.88 | Corporate ACH BC Deposit Commerce 260036313880 | 00025248013070456 |
| 09/08 | 28.40 | Corporate ACH Settlement American Express 3458725033 | 00025248008794976 |
| 09/08 | 2,742.34 | Corporate ACH BC Deposit Commerce 260036322881 | 00025251006916884 |
| 09/08 | 2,210.68 | Corporate ACH BC Deposit Commerce 260036312882 | 00025251006916880 |
| 09/08 | 1,711.39 | Corporate ACH BC Deposit Commerce 260036322881 | 00025251005944851 |
| 09/08 | 1,470.89 | Corporate ACH BC Deposit Commerce 260036318889 | 00025251005944849 |
| 09/08 | 1,462.44 | Corporate ACH BC Deposit Commerce 260036321883 | 00025251006916883 |
| 09/08 | 1,294.41 | Corporate ACH BC Deposit Commerce 260036318889 | 00025251006916882 |
| 09/08 | 1,115.40 | Corporate ACH BC Deposit Commerce 260036312882 | 00025251005944847 |
| 09/08 | 992.23 | Corporate ACH BC Deposit Commerce 260036321883 | 00025251005944850 |
| 09/08 | 914.44 | Corporate ACH BC Deposit Commerce 260036313880 | 00025251005944848 |
| 09/08 | 738.42 | Corporate ACH BC Deposit Commerce 260036313880 | 00025251006916881 |
| 09/08 | 466.05 | Corporate ACH Settlement American Express 36 | 00025251005957882 |
| 09/08 | 359.44 | Corporate ACH Settlement American Express 40 | 00025251005957919 |
| 09/08 | 343.57 | Corporate ACH Settlement American Express 46 | 00025251005748812 |
| 09/08 | 265.51 | Corporate ACH Settlement American Express 3451132765 | 00025251005957559 |
| 09/08 | 240.19 | Corporate ACH Settlement American Express 29 | 00025251005749081 |

ACH Additions continued on next page

# Business Checking With Interest

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 10 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions  - *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/08 | 186.03 | Corporate ACH Settlement American Express 33 | 00025251005957873 |
| 09/08 | 183.61 | Corporate ACH Settlement American Express 09 | 00025251005749116 |
| 09/08 | 182.40 | Corporate ACH Settlement American Express 27 | 00025251005957835 |
| 09/08 | 161.29 | Corporate ACH Settlement American Express 49 | 00025251005957474 |
| 09/08 | 161.02 | Corporate ACH Settlement American Express 26 | 00025251005957834 |
| 09/08 | 160.92 | Corporate ACH Settlement American Express 3458965779 | 00025251005957598 |
| 09/08 | 150.62 | Corporate ACH Settlement American Express 52 | 00025251005957471 |
| 09/08 | 139.92 | Corporate ACH Settlement American Express 49 | 00025251005748818 |
| 09/08 | 138.29 | Corporate ACH Settlement American Express 38 | 00025251005957318 |
| 09/08 | 126.16 | Corporate ACH Settlement American Express 5450200738 | 00025251005749151 |
| 09/08 | 122.18 | Corporate ACH Settlement American Express 56 | 00025251005748819 |
| 09/08 | 120.24 | Corporate ACH Settlement American Express 48 | 00025251005748816 |
| 09/08 | 117.59 | Corporate ACH Settlement American Express 32 | 00025251005957859 |
| 09/08 | 110.90 | Corporate ACH Settlement American Express 26 | 00025251005749073 |
| 09/08 | 108.31 | Corporate ACH Settlement American Express 45 | 00025251005748811 |
| 09/08 | 105.91 | Corporate ACH Settlement American Express 47 | 00025251005748813 |
| 09/08 | 99.51 | Corporate ACH Settlement American Express 27 | 00025251005749074 |
| 09/08 | 98.47 | Corporate ACH Settlement American Express 0000001620 | 00025251005748896 |
| 09/08 | 97.31 | Corporate ACH Settlement American Express 3453323263 | 00025251005748898 |
| 09/08 | 94.69 | Corporate ACH Settlement American Express 35 | 00025251005957876 |
| 09/08 | 92.16 | Corporate ACH Settlement American Express 51 | 00025251005748814 |
| 09/08 | 91.74 | Corporate ACH Settlement American Express 09 | 00025251005957895 |
| 09/08 | 86.87 | Corporate ACH Settlement American Express 22 | 00025251005957831 |
| 09/08 | 85.72 | Corporate ACH Settlement American Express 32 | 00025251005749095 |
| 09/08 | 85.64 | Corporate ACH Settlement American Express 15 | 00025251005749115 |
| 09/08 | 85.41 | Corporate ACH Settlement American Express 36 | 00025251005749105 |
| 09/08 | 82.73 | Corporate ACH Settlement American Express 47 | 00025251005957469 |
| 09/08 | 80.42 | Corporate ACH Settlement American Express 52 | 00025251005748815 |
| 09/08 | 79.55 | Corporate ACH Settlement American Express 3458588878 | 00025251005957596 |
| 09/08 | 78.90 | Corporate ACH Settlement American Express 48 | 00025251005957472 |
| 09/08 | 78.42 | Corporate ACH Settlement American Express 3458725033 | 00025251005966827 |
| 09/08 | 75.49 | Corporate ACH Settlement American Express 35 | 00025251005749100 |
| 09/08 | 74.56 | Corporate ACH Settlement American Express 50 | 00025251005748817 |
| 09/08 | 70.27 | Corporate ACH Settlement American Express 3451079727 | 00025251005957558 |
| 09/08 | 67.92 | Corporate ACH Settlement American Express 3451132765 | 00025251005748880 |
| 09/08 | 63.15 | Corporate ACH Settlement American Express 15 | 00025251005957894 |
| 09/08 | 63.12 | Corporate ACH Settlement American Express 54 | 00025251005957476 |
| 09/08 | 59.57 | Corporate ACH Settlement American Express 51 | 00025251005957470 |
| 09/08 | 54.94 | Corporate ACH Settlement American Express 3451079727 | 00025251005748879 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 11 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions  - *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/08 | 54.17 | Corporate ACH Settlement American Express 0000001828 | 00025251005957594 |
| 09/08 | 50.62 | Corporate ACH Settlement American Express 54 | 00025251005748820 |
| 09/08 | 50.10 | Corporate ACH Settlement American Express 45 | 00025251005957467 |
| 09/08 | 44.54 | Corporate ACH Settlement American Express 40 | 00025251005749129 |
| 09/08 | 38.32 | Corporate ACH Settlement American Express 50 | 00025251005957473 |
| 09/08 | 37.52 | Corporate ACH Settlement American Express 33 | 00025251005749099 |
| 09/08 | 31.19 | Corporate ACH Settlement American Express 57 | 00025251005748823 |
| 09/08 | 27.56 | Corporate ACH Settlement American Express 38 | 00025251005748692 |
| 09/08 | 26.72 | Corporate ACH Settlement American Express 29 | 00025251005957841 |
| 09/08 | 26.39 | Corporate ACH Settlement American Express 53 | 00025251005957477 |
| 09/08 | 25.43 | Corporate ACH Settlement American Express 3451079693 | 00025251005957557 |
| 09/08 | 20.09 | Corporate ACH Settlement American Express 53 | 00025251005748821 |
| 09/08 | 19.78 | Corporate ACH Settlement American Express 3453323263 | 00025251005957579 |
| 09/08 | 18.24 | Corporate ACH Settlement American Express 22 | 00025251005749071 |
| 09/08 | 17.88 | Corporate ACH Settlement American Express 3451079701 | 00025251005748878 |
| 09/08 | 16.90 | Corporate ACH Settlement American Express 3457037554 | 00025251005748907 |
| 09/08 | 15.86 | Corporate ACH Settlement American Express 5452107162 | 00025251005749158 |
| 09/08 | 12.27 | Corporate ACH Settlement American Express 3458588878 | 00025251005748909 |
| 09/08 | 8.05 | Corporate ACH Settlement American Express 0000001620 | 00025251005957577 |
| 09/08 | 7.43 | Corporate ACH Settlement American Express 56 | 00025251005957475 |
| 09/08 | 4.73 | Corporate ACH Settlement American Express 3458725033 | 00025251005749815 |
| 09/08 | 4.23 | Corporate ACH Settlement American Express 46 | 00025251005957468 |
| 09/08 | 1.83 | Corporate ACH Settlement American Express 3457566966 | 00025251005957593 |
| 09/08 | 482.89 | Corporate ACH Settlement American Express 36 | 00025251008230662 |
| 09/08 | 457.83 | Corporate ACH Settlement American Express 53 | 00025251008230410 |
| 09/08 | 416.35 | Corporate ACH Settlement American Express 26 | 00025251008230634 |
| 09/08 | 375.05 | Corporate ACH Settlement American Express 27 | 00025251008230635 |
| 09/08 | 270.24 | Corporate ACH Settlement American Express 3458588878 | 00025251008230493 |
| 09/08 | 185.16 | Corporate ACH Settlement American Express 29 | 00025251008230642 |
| 09/08 | 181.49 | Corporate ACH Settlement American Express 35 | 00025251008230658 |
| 09/08 | 158.85 | Corporate ACH Settlement American Express 40 | 00025251008230680 |
| 09/08 | 138.64 | Corporate ACH Settlement American Express 49 | 00025251008230407 |
| 09/08 | 138.60 | Corporate ACH Settlement American Express 09 | 00025251008230671 |
| 09/08 | 135.87 | Corporate ACH Settlement American Express 54 | 00025251008230409 |
| 09/08 | 123.03 | Corporate ACH Settlement American Express 48 | 00025251008230405 |
| 09/08 | 116.06 | Corporate ACH Settlement American Express 50 | 00025251008230406 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 12 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/08 | 109.33 | Corporate ACH Settlement American Express 3451079727 | 00025251008230468 |
| 09/08 | 96.02 | Corporate ACH Settlement American Express 3453323263 | 00025251008230481 |
| 09/08 | 90.55 | Corporate ACH Settlement American Express 3451079685 | 00025251008230466 |
| 09/08 | 83.58 | Corporate ACH Settlement American Express 32 | 00025251008230655 |
| 09/08 | 81.18 | Corporate ACH Settlement American Express 3457566966 | 00025251008230490 |
| 09/08 | 75.22 | Corporate ACH Settlement American Express 3458965779 | 00025251008230495 |
| 09/08 | 69.57 | Corporate ACH Settlement American Express 51 | 00025251008230403 |
| 09/08 | 65.24 | Corporate ACH Settlement American Express 22 | 00025251008230633 |
| 09/08 | 56.93 | Corporate ACH Settlement American Express 52 | 00025251008230404 |
| 09/08 | 56.15 | Corporate ACH Settlement American Express 5452107162 | 00025251008230707 |
| 09/08 | 54.13 | Corporate ACH Settlement American Express 0000001828 | 00025251008230491 |
| 09/08 | 39.27 | Corporate ACH Settlement American Express 0000001620 | 00025251008230479 |
| 09/08 | 38.09 | Corporate ACH Settlement American Express 45 | 00025251008230400 |
| 09/08 | 36.63 | Corporate ACH Settlement American Express 15 | 00025251008230670 |
| 09/08 | 27.54 | Corporate ACH Settlement American Express 5450200738 | 00025251008230703 |
| 09/08 | 17.63 | Corporate ACH Settlement American Express 47 | 00025251008230402 |
| 09/08 | 16.18 | Corporate ACH Settlement American Express 38 | 00025251008230307 |
| 09/08 | 15.87 | Corporate ACH Settlement American Express 46 | 00025251008230401 |
| 09/08 | 15.50 | Corporate ACH Settlement American Express 56 | 00025251008230408 |
| 09/08 | 12.40 | Corporate ACH Settlement American Express 3451079701 | 00025251008230467 |
| 09/08 | 5.25 | Corporate ACH Settlement American Express 33 | 00025251008230657 |
| 09/08 | 5.23 | Corporate ACH Settlement American Express 3457037554 | 00025251008230488 |
| 09/09 | 720.29 | Corporate ACH BC Deposit Commerce 260036313880 | 00025251012539036 |
| 09/09 | 676.45 | Corporate ACH BC Deposit Commerce 260036322881 | 00025251012539039 |
| 09/09 | 577.17 | Corporate ACH BC Deposit Commerce 260036321883 | 00025251012539038 |
| 09/09 | 556.84 | Corporate ACH BC Deposit Commerce 260036318889 | 00025251012539037 |
| 09/09 | 543.49 | Corporate ACH BC Deposit Commerce 260036312882 | 00025251012539035 |
| 09/09 | 105.29 | Corporate ACH Settlement American Express 3458725033 | 00025251008212730 |
| 09/09 | 341.51 | Corporate ACH Settlement American Express 36 | 00025252004832413 |
| 09/09 | 246.48 | Corporate ACH Settlement American Express 26 | 00025252004832371 |
| 09/09 | 220.94 | Corporate ACH Settlement American Express 3453323263 | 00025252004832140 |
| 09/09 | 154.21 | Corporate ACH Settlement American Express 40 | 00025252004832449 |
| 09/09 | 147.10 | Corporate ACH Settlement American Express 45 | 00025252004832026 |
| 09/09 | 118.42 | Corporate ACH Settlement American Express 3458965779 | 00025252004832157 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 13 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/09 | 115.44 | Corporate ACH Settlement American Express 22 | 00025252004832368 |
| 09/09 | 115.19 | Corporate ACH Settlement American Express 27 | 00025252004832372 |
| 09/09 | 89.54 | Corporate ACH Settlement American Express 3458588878 | 00025252004832155 |
| 09/09 | 86.33 | Corporate ACH Settlement American Express 48 | 00025252004832031 |
| 09/09 | 64.39 | Corporate ACH Settlement American Express 46 | 00025252004832027 |
| 09/09 | 62.47 | Corporate ACH Settlement American Express 32 | 00025252004832393 |
| 09/09 | 60.59 | Corporate ACH Settlement American Express 09 | 00025252004832422 |
| 09/09 | 53.70 | Corporate ACH Settlement American Express 33 | 00025252004832406 |
| 09/09 | 49.81 | Corporate ACH Settlement American Express 35 | 00025252004832409 |
| 09/09 | 40.85 | Corporate ACH Settlement American Express 3451132765 | 00025252004832124 |
| 09/09 | 33.93 | Corporate ACH Settlement American Express 47 | 00025252004832028 |
| 09/09 | 30.28 | Corporate ACH Settlement American Express 29 | 00025252004832377 |
| 09/09 | 23.19 | Corporate ACH Settlement American Express 5450200738 | 00025252004832481 |
| 09/09 | 21.03 | Corporate ACH Settlement American Express 52 | 00025252004832030 |
| 09/09 | 17.89 | Corporate ACH Settlement American Express 3451079685 | 00025252004832121 |
| 09/09 | 17.66 | Corporate ACH Settlement American Express 57 | 00025252004832040 |
| 09/09 | 17.44 | Corporate ACH Settlement American Express 0000001828 | 00025252004832153 |
| 09/09 | 16.93 | Corporate ACH Settlement American Express 0000001620 | 00025252004832138 |
| 09/09 | 15.43 | Corporate ACH Settlement American Express 50 | 00025252004832032 |
| 09/09 | 11.64 | Corporate ACH Settlement American Express 49 | 00025252004832033 |
| 09/09 | 11.05 | Corporate ACH Settlement American Express 3457037554 | 00025252004832149 |
| 09/09 | 8.09 | Corporate ACH Settlement American Express 3451079701 | 00025252004832123 |
| 09/09 | 7.99 | Corporate ACH Settlement American Express 53 | 00025252004832034 |
| 09/09 | 7.36 | Corporate ACH Settlement American Express 3451079693 | 00025252004832122 |
| 09/09 | 5.29 | Corporate ACH Settlement American Express 51 | 00025252004832029 |
| 09/10 | 1,332.97 | Corporate ACH BC Deposit Commerce 260036322881 | 00025252009619577 |
| 09/10 | 1,140.38 | Corporate ACH BC Deposit Commerce 260036318889 | 00025252009619575 |
| 09/10 | 724.13 | Corporate ACH BC Deposit Commerce 260036312882 | 00025252009619573 |
| 09/10 | 581.03 | Corporate ACH BC Deposit Commerce 260036313880 | 00025252009619574 |
| 09/10 | 343.99 | Corporate ACH BC Deposit Commerce 260036321883 | 00025252009619576 |
| 09/10 | 12.61 | Corporate ACH Settlement American Express 3458725033 | 00025252004843330 |
| 09/10 | 461.18 | Corporate ACH Settlement American Express 52 | 00025253011674770 |
| 09/10 | 300.47 | Corporate ACH Settlement American Express 09 | 00025253011675197 |
| 09/10 | 242.04 | Corporate ACH Settlement American Express 3451079727 | 00025253011674856 |
| 09/10 | 222.50 | Corporate ACH Settlement American Express 29 | 00025253011675149 |
| 09/10 | 191.22 | Corporate ACH Settlement American Express 5450200738 | 00025253011675269 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/10 | 189.95 | Corporate ACH Settlement American Express 36 | 00025253011675185 |
| 09/10 | 153.56 | Corporate ACH Settlement American Express 40 | 00025253011675227 |
| 09/10 | 145.53 | Corporate ACH Settlement American Express 27 | 00025253011675143 |
| 09/10 | 133.28 | Corporate ACH Settlement American Express 47 | 00025253011674768 |
| 09/10 | 101.69 | Corporate ACH Settlement American Express 46 | 00025253011674767 |
| 09/10 | 100.74 | Corporate ACH Settlement American Express 26 | 00025253011675142 |
| 09/10 | 87.83 | Corporate ACH Settlement American Express 35 | 00025253011675180 |
| 09/10 | 79.02 | Corporate ACH Settlement American Express 0000001620 | 00025253011674875 |
| 09/10 | 75.80 | Corporate ACH Settlement American Express 3451132765 | 00025253011674857 |
| 09/10 | 59.62 | Corporate ACH Settlement American Express 32 | 00025253011675167 |
| 09/10 | 49.15 | Corporate ACH Settlement American Express 54 | 00025253011674773 |
| 09/10 | 46.03 | Corporate ACH Settlement American Express 51 | 00025253011674769 |
| 09/10 | 45.99 | Corporate ACH Settlement American Express 53 | 00025253011674774 |
| 09/10 | 40.05 | Corporate ACH Settlement American Express 3451079693 | 00025253011674854 |
| 09/10 | 38.57 | Corporate ACH Settlement American Express 38 | 00025253011674608 |
| 09/10 | 37.65 | Corporate ACH Settlement American Express 45 | 00025253011674766 |
| 09/10 | 35.10 | Corporate ACH Settlement American Express 3458588878 | 00025253011674892 |
| 09/10 | 34.09 | Corporate ACH Settlement American Express 33 | 00025253011675177 |
| 09/10 | 30.30 | Corporate ACH Settlement American Express 3451079701 | 00025253011674855 |
| 09/10 | 30.09 | Corporate ACH Settlement American Express 57 | 00025253011674778 |
| 09/10 | 18.63 | Corporate ACH Settlement American Express 3453323263 | 00025253011674876 |
| 09/10 | 18.00 | Corporate ACH Settlement American Express 22 | 00025253011675139 |
| 09/10 | 17.99 | Corporate ACH Settlement American Express 50 | 00025253011674771 |
| 09/10 | 12.71 | Corporate ACH Settlement American Express 5452107162 | 00025253011675277 |
| 09/10 | 8.09 | Corporate ACH Settlement American Express 3458965779 | 00025253011674894 |
| 09/10 | 7.41 | Corporate ACH Settlement American Express 3457566966 | 00025253011674890 |
| 09/10 | 5.29 | Corporate ACH Settlement American Express 49 | 00025253011674772 |
| 09/10 | 3.17 | Corporate ACH Settlement American Express 15 | 00025253011675196 |
| 09/11 | 1,647.49 | Corporate ACH BC Deposit Commerce 260036322881 | 00025253017921180 |
| 09/11 | 1,243.23 | Corporate ACH BC Deposit Commerce 260036318889 | 00025253017921178 |
| 09/11 | 896.99 | Corporate ACH BC Deposit Commerce 260036312882 | 00025253017921176 |
| 09/11 | 870.70 | Corporate ACH BC Deposit Commerce 260036321883 | 00025253017921179 |
| 09/11 | 443.91 | Corporate ACH BC Deposit Commerce 260036313880 | 00025253017921177 |
| 09/11 | 12.44 | Corporate ACH Settlement American Express 3458725033 | 00025253011660125 |
| 09/11 | 260.92 | Corporate ACH Settlement American Express 47 | 00025254011661546 |
| 09/11 | 214.68 | Corporate ACH Settlement American Express 27 | 00025254011661895 |
| 09/11 | 160.80 | Corporate ACH Settlement American Express 26 | 00025254011661894 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557

Business Checking With Interest Account Number: XX-XXXX-9557 - continued
Page 15 of 31

## ACH Additions - *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/11 | 154.24 | Corporate ACH Settlement American Express 40 | 00025254011661976 |
| 09/11 | 151.77 | Corporate ACH Settlement American Express 3458588878 | 00025254011661661 |
| 09/11 | 141.92 | Corporate ACH Settlement American Express 46 | 00025254011661545 |
| 09/11 | 129.01 | Corporate ACH Settlement American Express 52 | 00025254011661548 |
| 09/11 | 75.31 | Corporate ACH Settlement American Express 15 | 00025254011661946 |
| 09/11 | 72.30 | Corporate ACH Settlement American Express 51 | 00025254011661547 |
| 09/11 | 65.70 | Corporate ACH Settlement American Express 0000001620 | 00025254011661645 |
| 09/11 | 64.70 | Corporate ACH Settlement American Express 3451079727 | 00025254011661627 |
| 09/11 | 63.69 | Corporate ACH Settlement American Express 35 | 00025254011661932 |
| 09/11 | 62.09 | Corporate ACH Settlement American Express 3451079693 | 00025254011661625 |
| 09/11 | 56.00 | Corporate ACH Settlement American Express 09 | 00025254011661947 |
| 09/11 | 50.55 | Corporate ACH Settlement American Express 3453323263 | 00025254011661647 |
| 09/11 | 48.52 | Corporate ACH Settlement American Express 36 | 00025254011661937 |
| 09/11 | 47.62 | Corporate ACH Settlement American Express 49 | 00025254011661550 |
| 09/11 | 43.15 | Corporate ACH Settlement American Express 33 | 00025254011661930 |
| 09/11 | 39.51 | Corporate ACH Settlement American Express 29 | 00025254011661901 |
| 09/11 | 38.51 | Corporate ACH Settlement American Express 3458965779 | 00025254011661663 |
| 09/11 | 33.00 | Corporate ACH Settlement American Express 53 | 00025254011661552 |
| 09/11 | 31.56 | Corporate ACH Settlement American Express 38 | 00025254011661404 |
| 09/11 | 28.66 | Corporate ACH Settlement American Express 5450200738 | 00025254011662016 |
| 09/11 | 27.03 | Corporate ACH Settlement American Express 22 | 00025254011661892 |
| 09/11 | 26.52 | Corporate ACH Settlement American Express 32 | 00025254011661918 |
| 09/11 | 24.35 | Corporate ACH Settlement American Express 50 | 00025254011661549 |
| 09/11 | 18.14 | Corporate ACH Settlement American Express 45 | 00025254011661544 |
| 09/11 | 15.98 | Corporate ACH Settlement American Express 3451079701 | 00025254011661626 |
| 09/11 | 12.82 | Corporate ACH Settlement American Express 57 | 00025254011661556 |
| 09/11 | 12.18 | Corporate ACH Settlement American Express 5452107162 | 00025254011662023 |
| 09/11 | 7.35 | Corporate ACH Settlement American Express 54 | 00025254011661551 |
| 09/11 | 3.18 | Corporate ACH Settlement American Express 3451132765 | 00025254011661628 |
| 09/12 | 1,419.30 | Corporate ACH BC Deposit Commerce 260036322881 | 00025254015843330 |
| 09/12 | 789.38 | Corporate ACH BC Deposit Commerce 260036321883 | 00025254015843329 |
| 09/12 | 758.06 | Corporate ACH BC Deposit Commerce 260036312882 | 00025254015843326 |
| 09/12 | 742.54 | Corporate ACH BC Deposit Commerce 260036318889 | 00025254015843328 |
| 09/12 | 407.64 | Corporate ACH BC Deposit Commerce 260036313880 | 00025254015843327 |
| 09/12 | 16.93 | Corporate ACH Settlement American Express 3458725033 | 00025254014109247 |
| 09/12 | 219.69 | Corporate ACH Settlement American Express 3458588878 | 00025255008535807 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557

Business Checking With Interest Account Number: XX-XXXX-9557 - continued
Page 16 of 31

## ACH Additions  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/12 | 179.19 | Corporate ACH Settlement American Express 27 | 00025255008536032 |
| 09/12 | 167.43 | Corporate ACH Settlement American Express 36 | 00025255008536073 |
| 09/12 | 161.64 | Corporate ACH Settlement American Express 47 | 00025255008535697 |
| 09/12 | 135.35 | Corporate ACH Settlement American Express 35 | 00025255008536067 |
| 09/12 | 133.12 | Corporate ACH Settlement American Express 54 | 00025255008535702 |
| 09/12 | 119.39 | Corporate ACH Settlement American Express 26 | 00025255008536031 |
| 09/12 | 115.82 | Corporate ACH Settlement American Express 3453323263 | 00025255008535788 |
| 09/12 | 114.80 | Corporate ACH Settlement American Express 48 | 00025255008535700 |
| 09/12 | 108.28 | Corporate ACH Settlement American Express 33 | 00025255008536064 |
| 09/12 | 107.43 | Corporate ACH Settlement American Express 09 | 00025255008536088 |
| 09/12 | 73.17 | Corporate ACH Settlement American Express 51 | 00025255008535698 |
| 09/12 | 71.64 | Corporate ACH Settlement American Express 3451079727 | 00025255008535772 |
| 09/12 | 70.91 | Corporate ACH Settlement American Express 45 | 00025255008535695 |
| 09/12 | 65.52 | Corporate ACH Settlement American Express 22 | 00025255008536030 |
| 09/12 | 63.89 | Corporate ACH Settlement American Express 32 | 00025255008536052 |
| 09/12 | 58.92 | Corporate ACH Settlement American Express 0000001620 | 00025255008535786 |
| 09/12 | 54.82 | Corporate ACH Settlement American Express 46 | 00025255008535696 |
| 09/12 | 54.22 | Corporate ACH Settlement American Express 29 | 00025255008536035 |
| 09/12 | 53.56 | Corporate ACH Settlement American Express 52 | 00025255008535699 |
| 09/12 | 42.37 | Corporate ACH Settlement American Express 49 | 00025255008535701 |
| 09/12 | 42.30 | Corporate ACH Settlement American Express 3451132765 | 00025255008535773 |
| 09/12 | 33.44 | Corporate ACH Settlement American Express 5452107162 | 00025255008536170 |
| 09/12 | 26.27 | Corporate ACH Settlement American Express 3451079693 | 00025255008535771 |
| 09/12 | 25.41 | Corporate ACH Settlement American Express 3457566966 | 00025255008535805 |
| 09/12 | 24.80 | Corporate ACH Settlement American Express 53 | 00025255008535703 |
| 09/12 | 18.52 | Corporate ACH Settlement American Express 15 | 00025255008536085 |
| 09/12 | 12.25 | Corporate ACH Settlement American Express 40 | 00025255008536121 |
| 09/15 | 2,284.46 | Corporate ACH BC Deposit Commerce 260036322881 | 00025255013379807 |
| 09/15 | 1,132.00 | Corporate ACH BC Deposit Commerce 260036318889 | 00025255013379805 |
| 09/15 | 736.43 | Corporate ACH BC Deposit Commerce 260036321883 | 00025255013379806 |
| 09/15 | 730.25 | Corporate ACH BC Deposit Commerce 260036312882 | 00025255013379803 |
| 09/15 | 299.64 | Corporate ACH BC Deposit Commerce 260036313880 | 00025255013379804 |
| 09/15 | 115.84 | Corporate ACH Settlement American Express 3458725033 | 00025255008552405 |
| 09/15 | 3,523.68 | Corporate ACH BC Deposit Commerce 260036322881 | 00025258007119017 |
| 09/15 | 2,567.93 | Corporate ACH BC Deposit Commerce 260036322881 | 00025258005633775 |
| 09/15 | 2,108.24 | Corporate ACH BC Deposit Commerce 260036318889 | 00025258007119015 |
| 09/15 | 1,590.28 | Corporate ACH BC Deposit Commerce 260036312882 | 00025258007119013 |
| 09/15 | 1,301.85 | Corporate ACH BC Deposit Commerce 260036312882 | 00025258005633771 |
| 09/15 | 1,205.71 | Corporate ACH BC Deposit Commerce 260036321883 | 00025258007119016 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 17 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/15 | 1,053.66 | Corporate ACH BC Deposit Commerce 260036313880 | 00025258005633772 |
| 09/15 | 1,045.09 | Corporate ACH BC Deposit Commerce 260036318889 | 00025258005633773 |
| 09/15 | 889.72 | Corporate ACH BC Deposit Commerce 260036313880 | 00025258007119014 |
| 09/15 | 742.47 | Corporate ACH BC Deposit Commerce 260036321883 | 00025258005633774 |
| 09/15 | 617.15 | Corporate ACH Settlement American Express 3451132765 | 00025258005536155 |
| 09/15 | 374.80 | Corporate ACH Settlement American Express 26 | 00025258005536334 |
| 09/15 | 326.78 | Corporate ACH Settlement American Express 0000001620 | 00025258005536166 |
| 09/15 | 316.37 | Corporate ACH Settlement American Express 29 | 00025258005576071 |
| 09/15 | 315.87 | Corporate ACH Settlement American Express 52 | 00025258005575729 |
| 09/15 | 311.83 | Corporate ACH Settlement American Express 3458588878 | 00025258005536180 |
| 09/15 | 309.97 | Corporate ACH Settlement American Express 52 | 00025258005536100 |
| 09/15 | 286.80 | Corporate ACH Settlement American Express 3458725033 | 00025258005536689 |
| 09/15 | 268.06 | Corporate ACH Settlement American Express 47 | 00025258005536098 |
| 09/15 | 260.51 | Corporate ACH Settlement American Express 3451079727 | 00025258005536154 |
| 09/15 | 229.96 | Corporate ACH Settlement American Express 46 | 00025258005536097 |
| 09/15 | 216.81 | Corporate ACH Settlement American Express 0000001828 | 00025258005575834 |
| 09/15 | 185.90 | Corporate ACH Settlement American Express 3457566966 | 00025258005575833 |
| 09/15 | 180.97 | Corporate ACH Settlement American Express 57 | 00025258005536107 |
| 09/15 | 179.64 | Corporate ACH Settlement American Express 32 | 00025258005536355 |
| 09/15 | 173.89 | Corporate ACH Settlement American Express 48 | 00025258005536101 |
| 09/15 | 165.53 | Corporate ACH Settlement American Express 50 | 00025258005536102 |
| 09/15 | 158.88 | Corporate ACH Settlement American Express 53 | 00025258005536105 |
| 09/15 | 157.14 | Corporate ACH Settlement American Express 3451079727 | 00025258005575802 |
| 09/15 | 150.84 | Corporate ACH Settlement American Express 35 | 00025258005576105 |
| 09/15 | 150.26 | Corporate ACH Settlement American Express 38 | 00025258005535985 |
| 09/15 | 149.54 | Corporate ACH Settlement American Express 26 | 00025258005576064 |
| 09/15 | 144.97 | Corporate ACH Settlement American Express 33 | 00025258005576102 |
| 09/15 | 137.80 | Corporate ACH Settlement American Express 3451079701 | 00025258005536153 |
| 09/15 | 137.13 | Corporate ACH Settlement American Express 5452107162 | 00025258005536411 |
| 09/15 | 136.44 | Corporate ACH Settlement American Express 09 | 00025258005536372 |
| 09/15 | 133.38 | Corporate ACH Settlement American Express 5450200738 | 00025258005536405 |
| 09/15 | 128.40 | Corporate ACH Settlement American Express 51 | 00025258005536099 |
| 09/15 | 116.08 | Corporate ACH Settlement American Express 49 | 00025258005536103 |
| 09/15 | 115.15 | Corporate ACH Settlement American Express 46 | 00025258005575727 |
| 09/15 | 99.05 | Corporate ACH Settlement American Express 45 | 00025258005536096 |
| 09/15 | 95.98 | Corporate ACH Settlement American Express 27 | 00025258005536335 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 18 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/15 | 92.32 | Corporate ACH Settlement American Express 40 | 00025258005536383 |
| 09/15 | 88.45 | Corporate ACH Settlement American Express 09 | 00025258005576123 |
| 09/15 | 88.27 | Corporate ACH Settlement American Express 53 | 00025258005575734 |
| 09/15 | 86.41 | Corporate ACH Settlement American Express 45 | 00025258005575726 |
| 09/15 | 86.29 | Corporate ACH Settlement American Express 3458725033 | 00025258005576660 |
| 09/15 | 86.19 | Corporate ACH Settlement American Express 32 | 00025258005576084 |
| 09/15 | 83.66 | Corporate ACH Settlement American Express 3453323263 | 00025258005536168 |
| 09/15 | 80.57 | Corporate ACH Settlement American Express 3458965779 | 00025258005575838 |
| 09/15 | 80.55 | Corporate ACH Settlement American Express 35 | 00025258005536360 |
| 09/15 | 79.42 | Corporate ACH Settlement American Express 48 | 00025258005575730 |
| 09/15 | 79.33 | Corporate ACH Settlement American Express 27 | 00025258005576065 |
| 09/15 | 69.64 | Corporate ACH Settlement American Express 54 | 00025258005575733 |
| 09/15 | 66.99 | Corporate ACH Settlement American Express 36 | 00025258005536365 |
| 09/15 | 62.57 | Corporate ACH Settlement American Express 0000001620 | 00025258005575817 |
| 09/15 | 60.72 | Corporate ACH Settlement American Express 47 | 00025258005575728 |
| 09/15 | 59.69 | Corporate ACH Settlement American Express 3458588878 | 00025258005575836 |
| 09/15 | 58.67 | Corporate ACH Settlement American Express 22 | 00025258005536332 |
| 09/15 | 43.45 | Corporate ACH Settlement American Express 40 | 00025258005576155 |
| 09/15 | 42.06 | Corporate ACH Settlement American Express 3451079693 | 00025258005575801 |
| 09/15 | 40.57 | Corporate ACH Settlement American Express 36 | 00025258005576113 |
| 09/15 | 34.32 | Corporate ACH Settlement American Express 33 | 00025258005536358 |
| 09/15 | 33.66 | Corporate ACH Settlement American Express 3458965779 | 00025258005536182 |
| 09/15 | 32.20 | Corporate ACH Settlement American Express 3451132765 | 00025258005575803 |
| 09/15 | 30.28 | Corporate ACH Settlement American Express 49 | 00025258005575732 |
| 09/15 | 26.52 | Corporate ACH Settlement American Express 50 | 00025258005575731 |
| 09/15 | 21.20 | Corporate ACH Settlement American Express 5450200738 | 00025258005576195 |
| 09/15 | 17.02 | Corporate ACH Settlement American Express 3453323263 | 00025258005575819 |
| 09/15 | 14.34 | Corporate ACH Settlement American Express 5452107162 | 00025258005576201 |
| 09/15 | 10.09 | Corporate ACH Settlement American Express 38 | 00025258005575587 |
| 09/15 | 9.82 | Corporate ACH Settlement American Express 29 | 00025258005536340 |
| 09/15 | 7.41 | Corporate ACH Settlement American Express 3457566966 | 00025258005536178 |
| 09/15 | 6.35 | Corporate ACH Settlement American Express 22 | 00025258005576061 |
| 09/15 | 5.30 | Corporate ACH Settlement American Express 56 | 00025258005536104 |
| 09/15 | 334.01 | Corporate ACH Settlement American Express 40 | 00025258009846006 |
| 09/15 | 293.61 | Corporate ACH Settlement American Express 27 | 00025258009845964 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 19 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/15 | 287.36 | Corporate ACH Settlement American Express 22 | 00025258009845961 |
| 09/15 | 280.26 | Corporate ACH Settlement American Express 52 | 00025258009845762 |
| 09/15 | 278.77 | Corporate ACH Settlement American Express 47 | 00025258009845760 |
| 09/15 | 242.25 | Corporate ACH Settlement American Express 3451079727 | 00025258009845810 |
| 09/15 | 197.07 | Corporate ACH Settlement American Express 36 | 00025258009845990 |
| 09/15 | 180.56 | Corporate ACH Settlement American Express 3458588878 | 00025258009845828 |
| 09/15 | 179.81 | Corporate ACH Settlement American Express 3453323263 | 00025258009845818 |
| 09/15 | 153.82 | Corporate ACH Settlement American Express 51 | 00025258009845761 |
| 09/15 | 117.79 | Corporate ACH Settlement American Express 29 | 00025258009845969 |
| 09/15 | 112.43 | Corporate ACH Settlement American Express 5450200738 | 00025258009846032 |
| 09/15 | 111.71 | Corporate ACH Settlement American Express 53 | 00025258009845768 |
| 09/15 | 91.96 | Corporate ACH Settlement American Express 09 | 00025258009845998 |
| 09/15 | 84.74 | Corporate ACH Settlement American Express 26 | 00025258009845963 |
| 09/15 | 76.37 | Corporate ACH Settlement American Express 3451132765 | 00025258009845811 |
| 09/15 | 70.60 | Corporate ACH Settlement American Express 46 | 00025258009845759 |
| 09/15 | 69.80 | Corporate ACH Settlement American Express 3451079701 | 00025258009845809 |
| 09/15 | 68.93 | Corporate ACH Settlement American Express 50 | 00025258009845764 |
| 09/15 | 64.91 | Corporate ACH Settlement American Express 38 | 00025258009845678 |
| 09/15 | 57.19 | Corporate ACH Settlement American Express 15 | 00025258009845997 |
| 09/15 | 55.46 | Corporate ACH Settlement American Express 3457566966 | 00025258009845826 |
| 09/15 | 54.62 | Corporate ACH Settlement American Express 49 | 00025258009845765 |
| 09/15 | 51.07 | Corporate ACH Settlement American Express 35 | 00025258009845986 |
| 09/15 | 49.22 | Corporate ACH Settlement American Express 48 | 00025258009845763 |
| 09/15 | 44.75 | Corporate ACH Settlement American Express 3458965779 | 00025258009845830 |
| 09/15 | 40.53 | Corporate ACH Settlement American Express 3451079685 | 00025258009845808 |
| 09/15 | 37.80 | Corporate ACH Settlement American Express 45 | 00025258009845758 |
| 09/15 | 36.24 | Corporate ACH Settlement American Express 33 | 00025258009845985 |
| 09/15 | 13.33 | Corporate ACH Settlement American Express 32 | 00025258009845982 |
| 09/15 | 9.52 | Corporate ACH Settlement American Express 0000001620 | 00025258009845816 |
| 09/15 | 7.99 | Corporate ACH Settlement American Express 54 | 00025258009845767 |
| 09/15 | 5.94 | Corporate ACH Settlement American Express 56 | 00025258009845766 |
| 09/16 | 1,237.82 | Corporate ACH BC Deposit Commerce 260036322881 | 00025258013561179 |
| 09/16 | 994.65 | Corporate ACH BC Deposit Commerce 260036318889 | 00025258013561177 |
| 09/16 | 457.39 | Corporate ACH BC Deposit Commerce 260036313880 | 00025258013561176 |
| 09/16 | 401.80 | Corporate ACH BC Deposit Commerce 260036321883 | 00025258013561178 |
| 09/16 | 378.34 | Corporate ACH BC Deposit Commerce 260036312882 | 00025258013561175 |
| 09/16 | 51.10 | Corporate ACH Settlement American Express 3458725033 | 00025258008711606 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 20 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/16 | 443.30 | Corporate ACH Settlement American Express 26 | 00025259005884147 |
| 09/16 | 311.34 | Corporate ACH Settlement American Express 52 | 00025259005883859 |
| 09/16 | 226.40 | Corporate ACH Settlement American Express 22 | 00025259005884145 |
| 09/16 | 205.81 | Corporate ACH Settlement American Express 40 | 00025259005884232 |
| 09/16 | 180.43 | Corporate ACH Settlement American Express 27 | 00025259005884148 |
| 09/16 | 125.56 | Corporate ACH Settlement American Express 35 | 00025259005884180 |
| 09/16 | 110.54 | Corporate ACH Settlement American Express 3458588878 | 00025259005883950 |
| 09/16 | 102.30 | Corporate ACH Settlement American Express 3451079727 | 00025259005883928 |
| 09/16 | 91.56 | Corporate ACH Settlement American Express 33 | 00025259005884178 |
| 09/16 | 86.70 | Corporate ACH Settlement American Express 3451079685 | 00025259005883927 |
| 09/16 | 75.28 | Corporate ACH Settlement American Express 49 | 00025259005883862 |
| 09/16 | 73.56 | Corporate ACH Settlement American Express 15 | 00025259005884197 |
| 09/16 | 62.23 | Corporate ACH Settlement American Express 3451132765 | 00025259005883929 |
| 09/16 | 60.81 | Corporate ACH Settlement American Express 53 | 00025259005883863 |
| 09/16 | 58.02 | Corporate ACH Settlement American Express 32 | 00025259005884167 |
| 09/16 | 57.51 | Corporate ACH Settlement American Express 3453323263 | 00025259005883937 |
| 09/16 | 51.79 | Corporate ACH Settlement American Express 3457566966 | 00025259005883948 |
| 09/16 | 49.21 | Corporate ACH Settlement American Express 36 | 00025259005884187 |
| 09/16 | 45.67 | Corporate ACH Settlement American Express 09 | 00025259005884198 |
| 09/16 | 45.10 | Corporate ACH Settlement American Express 0000001620 | 00025259005883935 |
| 09/16 | 34.74 | Corporate ACH Settlement American Express 57 | 00025259005883866 |
| 09/16 | 33.48 | Corporate ACH Settlement American Express 48 | 00025259005883860 |
| 09/16 | 31.11 | Corporate ACH Settlement American Express 38 | 00025259005883722 |
| 09/16 | 30.02 | Corporate ACH Settlement American Express 47 | 00025259005883858 |
| 09/16 | 28.57 | Corporate ACH Settlement American Express 29 | 00025259005884153 |
| 09/16 | 18.60 | Corporate ACH Settlement American Express 50 | 00025259005883861 |
| 09/16 | 13.48 | Corporate ACH Settlement American Express 45 | 00025259005883856 |
| 09/16 | 5.29 | Corporate ACH Settlement American Express 46 | 00025259005883857 |
| 09/17 | 1,498.46 | Corporate ACH BC Deposit Commerce 260036318889 | 00025259011539570 |
| 09/17 | 1,326.59 | Corporate ACH BC Deposit Commerce 260036322881 | 00025259011539572 |
| 09/17 | 1,064.20 | Corporate ACH BC Deposit Commerce 260036312882 | 00025259011539568 |
| 09/17 | 735.05 | Corporate ACH BC Deposit Commerce 260036321883 | 00025259011539571 |
| 09/17 | 176.85 | Corporate ACH BC Deposit Commerce 260036313880 | 00025259011539569 |
| 09/17 | 31.58 | Corporate ACH Settlement American Express 3458725033 | 00025259005903891 |
| 09/17 | 350.07 | Corporate ACH Settlement American Express 26 | 00025260005871359 |
| 09/17 | 344.09 | Corporate ACH Settlement American Express 53 | 00025260005871028 |
| 09/17 | 228.93 | Corporate ACH Settlement American Express 38 | 00025260005870882 |
| 09/17 | 189.12 | Corporate ACH Settlement American Express 52 | 00025260005871024 |
| 09/17 | 159.26 | Corporate ACH Settlement American Express 46 | 00025260005871021 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 21 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/17 | 143.18 | Corporate ACH Settlement American Express 3451079727 | 00025260005871099 |
| 09/17 | 132.39 | Corporate ACH Settlement American Express 40 | 00025260005871444 |
| 09/17 | 130.91 | Corporate ACH Settlement American Express 22 | 00025260005871358 |
| 09/17 | 121.38 | Corporate ACH Settlement American Express 49 | 00025260005871027 |
| 09/17 | 109.84 | Corporate ACH Settlement American Express 3458965779 | 00025260005871134 |
| 09/17 | 108.30 | Corporate ACH Settlement American Express 45 | 00025260005871020 |
| 09/17 | 101.74 | Corporate ACH Settlement American Express 27 | 00025260005871360 |
| 09/17 | 96.09 | Corporate ACH Settlement American Express 3451132765 | 00025260005871100 |
| 09/17 | 76.33 | Corporate ACH Settlement American Express 3458588878 | 00025260005871132 |
| 09/17 | 75.81 | Corporate ACH Settlement American Express 3457566966 | 00025260005871129 |
| 09/17 | 72.97 | Corporate ACH Settlement American Express 50 | 00025260005871026 |
| 09/17 | 65.75 | Corporate ACH Settlement American Express 29 | 00025260005871365 |
| 09/17 | 64.85 | Corporate ACH Settlement American Express 33 | 00025260005871392 |
| 09/17 | 55.73 | Corporate ACH Settlement American Express 3451079693 | 00025260005871097 |
| 09/17 | 34.05 | Corporate ACH Settlement American Express 15 | 00025260005871413 |
| 09/17 | 33.64 | Corporate ACH Settlement American Express 35 | 00025260005871395 |
| 09/17 | 31.79 | Corporate ACH Settlement American Express 51 | 00025260005871023 |
| 09/17 | 29.65 | Corporate ACH Settlement American Express 5450200738 | 00025260005871480 |
| 09/17 | 29.19 | Corporate ACH Settlement American Express 48 | 00025260005871025 |
| 09/17 | 16.64 | Corporate ACH Settlement American Express 09 | 00025260005871415 |
| 09/17 | 15.77 | Corporate ACH Settlement American Express 0000001828 | 00025260005871130 |
| 09/17 | 15.60 | Corporate ACH Settlement American Express 47 | 00025260005871022 |
| 09/17 | 14.85 | Corporate ACH Settlement American Express 36 | 00025260005871403 |
| 09/17 | 14.31 | Corporate ACH Settlement American Express 3451079701 | 00025260005871098 |
| 09/17 | 14.07 | Corporate ACH Settlement American Express 3457037554 | 00025260005871125 |
| 09/17 | 10.59 | Corporate ACH Settlement American Express 32 | 00025260005871380 |
| 09/17 | 7.32 | Corporate ACH Settlement American Express 3453323263 | 00025260005871116 |
| 09/18 | 1,108.17 | Corporate ACH BC Deposit Commerce 260036322881 | 00025260010551142 |
| 09/18 | 626.58 | Corporate ACH BC Deposit Commerce 260036318889 | 00025260010551140 |
| 09/18 | 475.32 | Corporate ACH BC Deposit Commerce 260036321883 | 00025260010551141 |
| 09/18 | 434.57 | Corporate ACH BC Deposit Commerce 260036313880 | 00025260010551139 |
| 09/18 | 376.13 | Corporate ACH BC Deposit Commerce 260036312882 | 00025260010551138 |
| 09/18 | 63.23 | Corporate ACH Settlement American Express 3458725033 | 00025260008434504 |
| 09/18 | 367.51 | Corporate ACH Settlement American Express 26 | 00025261002358803 |
| 09/18 | 356.12 | Corporate ACH Settlement American Express 27 | 00025261002358804 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 09/01/2025 to 09/30/2025
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 22 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/18 | 288.92 | Corporate ACH Settlement American Express 29 | 00025261002358808 |
| 09/18 | 239.88 | Corporate ACH Settlement American Express 3458588878 | 00025261002358579 |
| 09/18 | 205.63 | Corporate ACH Settlement American Express 5452107162 | 00025261002358927 |
| 09/18 | 185.47 | Corporate ACH Settlement American Express 3451079727 | 00025261002358548 |
| 09/18 | 126.83 | Corporate ACH Settlement American Express 53 | 00025261002358477 |
| 09/18 | 122.83 | Corporate ACH Settlement American Express 33 | 00025261002358833 |
| 09/18 | 121.58 | Corporate ACH Settlement American Express 40 | 00025261002358877 |
| 09/18 | 118.26 | Corporate ACH Settlement American Express 3453323263 | 00025261002358565 |
| 09/18 | 114.45 | Corporate ACH Settlement American Express 38 | 00025261002358325 |
| 09/18 | 80.29 | Corporate ACH Settlement American Express 15 | 00025261002358854 |
| 09/18 | 76.36 | Corporate ACH Settlement American Express 3451132765 | 00025261002358549 |
| 09/18 | 75.51 | Corporate ACH Settlement American Express 47 | 00025261002358470 |
| 09/18 | 64.20 | Corporate ACH Settlement American Express 3458965779 | 00025261002358581 |
| 09/18 | 62.61 | Corporate ACH Settlement American Express 35 | 00025261002358836 |
| 09/18 | 53.67 | Corporate ACH Settlement American Express 54 | 00025261002358476 |
| 09/18 | 51.86 | Corporate ACH Settlement American Express 52 | 00025261002358471 |
| 09/18 | 46.62 | Corporate ACH Settlement American Express 22 | 00025261002358802 |
| 09/18 | 45.24 | Corporate ACH Settlement American Express 36 | 00025261002358842 |
| 09/18 | 36.31 | Corporate ACH Settlement American Express 45 | 00025261002358468 |
| 09/18 | 35.59 | Corporate ACH Settlement American Express 50 | 00025261002358473 |
| 09/18 | 33.47 | Corporate ACH Settlement American Express 48 | 00025261002358472 |
| 09/18 | 20.12 | Corporate ACH Settlement American Express 09 | 00025261002358855 |
| 09/18 | 18.09 | Corporate ACH Settlement American Express 3451079685 | 00025261002358546 |
| 09/18 | 15.87 | Corporate ACH Settlement American Express 46 | 00025261002358469 |
| 09/18 | 12.70 | Corporate ACH Settlement American Express 49 | 00025261002358474 |
| 09/18 | 12.69 | Corporate ACH Settlement American Express 32 | 00025261002358823 |
| 09/18 | 10.16 | Corporate ACH Settlement American Express 0000001620 | 00025261002358563 |
| 09/18 | 5.89 | Corporate ACH Settlement American Express 3451079693 | 00025261002358547 |
| 09/18 | 4.88 | Corporate ACH Settlement American Express 56 | 00025261002358475 |
| 09/19 | 2,252.98 | Corporate ACH BC Deposit Commerce 260036322881 | 00025261007367266 |
| 09/19 | 1,180.80 | Corporate ACH BC Deposit Commerce 260036318889 | 00025261007367264 |
| 09/19 | 986.02 | Corporate ACH BC Deposit Commerce 260036312882 | 00025261007367262 |
| 09/19 | 522.55 | Corporate ACH BC Deposit Commerce 260036321883 | 00025261007367265 |
| 09/19 | 329.71 | Corporate ACH BC Deposit Commerce 260036313880 | 00025261007367263 |
| 09/19 | 14.36 | Corporate ACH Settlement American Express 3458725033 | 00025261002339102 |
| 09/19 | 286.49 | Corporate ACH Settlement American Express 40 | 00025262009609489 |
| 09/19 | 282.21 | Corporate ACH Settlement American Express 33 | 00025262009609432 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 23 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions   - *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/19 | 206.73 | Corporate ACH Settlement American Express 52 | 00025262009609063 |
| 09/19 | 183.10 | Corporate ACH Settlement American Express 48 | 00025262009609064 |
| 09/19 | 178.67 | Corporate ACH Settlement American Express 36 | 00025262009609442 |
| 09/19 | 171.55 | Corporate ACH Settlement American Express 26 | 00025262009609397 |
| 09/19 | 159.50 | Corporate ACH Settlement American Express 22 | 00025262009609395 |
| 09/19 | 111.86 | Corporate ACH Settlement American Express 09 | 00025262009609458 |
| 09/19 | 111.60 | Corporate ACH Settlement American Express 47 | 00025262009609061 |
| 09/19 | 110.32 | Corporate ACH Settlement American Express 46 | 00025262009609060 |
| 09/19 | 107.08 | Corporate ACH Settlement American Express 3451079727 | 00025262009609137 |
| 09/19 | 94.30 | Corporate ACH Settlement American Express 0000001620 | 00025262009609152 |
| 09/19 | 88.52 | Corporate ACH Settlement American Express 45 | 00025262009609059 |
| 09/19 | 86.50 | Corporate ACH Settlement American Express 15 | 00025262009609457 |
| 09/19 | 70.13 | Corporate ACH Settlement American Express 51 | 00025262009609062 |
| 09/19 | 68.77 | Corporate ACH Settlement American Express 27 | 00025262009609398 |
| 09/19 | 68.52 | Corporate ACH Settlement American Express 5450200738 | 00025262009609530 |
| 09/19 | 62.21 | Corporate ACH Settlement American Express 32 | 00025262009609421 |
| 09/19 | 57.28 | Corporate ACH Settlement American Express 49 | 00025262009609066 |
| 09/19 | 57.22 | Corporate ACH Settlement American Express 3451132765 | 00025262009609138 |
| 09/19 | 56.40 | Corporate ACH Settlement American Express 38 | 00025262009608912 |
| 09/19 | 50.27 | Corporate ACH Settlement American Express 3453323263 | 00025262009609154 |
| 09/19 | 48.80 | Corporate ACH Settlement American Express 50 | 00025262009609065 |
| 09/19 | 48.71 | Corporate ACH Settlement American Express 35 | 00025262009609435 |
| 09/19 | 36.95 | Corporate ACH Settlement American Express 3458965779 | 00025262009609167 |
| 09/19 | 29.43 | Corporate ACH Settlement American Express 3451079693 | 00025262009609136 |
| 09/19 | 16.87 | Corporate ACH Settlement American Express 29 | 00025262009609404 |
| 09/19 | 15.87 | Corporate ACH Settlement American Express 54 | 00025262009609067 |
| 09/22 | 1,761.87 | Corporate ACH BC Deposit Commerce 260036322881 | 00025262013716659 |
| 09/22 | 1,090.05 | Corporate ACH BC Deposit Commerce 260036321883 | 00025262013716658 |
| 09/22 | 988.71 | Corporate ACH BC Deposit Commerce 260036318889 | 00025262013716657 |
| 09/22 | 971.95 | Corporate ACH BC Deposit Commerce 260036313880 | 00025262013716656 |
| 09/22 | 737.87 | Corporate ACH BC Deposit Commerce 260036312882 | 00025262013716655 |
| 09/22 | 4.20 | Corporate ACH Settlement American Express 3458725033 | 00025262009577753 |
| 09/22 | 3,633.45 | Corporate ACH BC Deposit Commerce 260036322881 | 00025265007129573 |
| 09/22 | 2,424.82 | Corporate ACH BC Deposit Commerce 260036322881 | 00025265005775556 |
| 09/22 | 2,107.49 | Corporate ACH BC Deposit Commerce 260036318889 | 00025265007129571 |
| 09/22 | 1,761.24 | Corporate ACH BC Deposit Commerce 260036312882 | 00025265007129569 |
| 09/22 | 1,680.20 | Corporate ACH BC Deposit Commerce 260036321883 | 00025265007129572 |
| 09/22 | 1,400.49 | Corporate ACH BC Deposit Commerce 260036321883 | 00025265005775555 |
| 09/22 | 1,336.87 | Corporate ACH BC Deposit Commerce 260036312882 | 00025265005775552 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 24 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions   - *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/22 | 1,282.67 | Corporate ACH BC Deposit Commerce 260036318889 | 00025265005775554 |
| 09/22 | 1,193.21 | Corporate ACH BC Deposit Commerce 260036313880 | 00025265007129570 |
| 09/22 | 546.95 | Corporate ACH BC Deposit Commerce 260036313880 | 00025265005775553 |
| 09/22 | 335.06 | Corporate ACH Settlement American Express 45 | 00025265005681906 |
| 09/22 | 309.93 | Corporate ACH Settlement American Express 26 | 00025265005682142 |
| 09/22 | 295.98 | Corporate ACH Settlement American Express 48 | 00025265005616493 |
| 09/22 | 288.89 | Corporate ACH Settlement American Express 40 | 00025265005682189 |
| 09/22 | 281.15 | Corporate ACH Settlement American Express 40 | 00025265005616902 |
| 09/22 | 260.23 | Corporate ACH Settlement American Express 56 | 00025265005681914 |
| 09/22 | 256.59 | Corporate ACH Settlement American Express 52 | 00025265005616492 |
| 09/22 | 244.04 | Corporate ACH Settlement American Express 52 | 00025265005681910 |
| 09/22 | 180.79 | Corporate ACH Settlement American Express 33 | 00025265005682164 |
| 09/22 | 175.52 | Corporate ACH Settlement American Express 26 | 00025265005616814 |
| 09/22 | 173.97 | Corporate ACH Settlement American Express 48 | 00025265005681911 |
| 09/22 | 161.92 | Corporate ACH Settlement American Express 15 | 00025265005682179 |
| 09/22 | 158.84 | Corporate ACH Settlement American Express 27 | 00025265005682143 |
| 09/22 | 155.78 | Corporate ACH Settlement American Express 47 | 00025265005616491 |
| 09/22 | 127.00 | Corporate ACH Settlement American Express 0000001620 | 00025265005681969 |
| 09/22 | 126.68 | Corporate ACH Settlement American Express 45 | 00025265005616489 |
| 09/22 | 120.33 | Corporate ACH Settlement American Express 3457037554 | 00025265005616590 |
| 09/22 | 115.52 | Corporate ACH Settlement American Express 3458588878 | 00025265005681983 |
| 09/22 | 114.30 | Corporate ACH Settlement American Express 38 | 00025265005681804 |
| 09/22 | 113.49 | Corporate ACH Settlement American Express 3458588878 | 00025265005616595 |
| 09/22 | 110.51 | Corporate ACH Settlement American Express 53 | 00025265005616497 |
| 09/22 | 101.08 | Corporate ACH Settlement American Express 32 | 00025265005616834 |
| 09/22 | 98.36 | Corporate ACH Settlement American Express 09 | 00025265005682181 |
| 09/22 | 96.77 | Corporate ACH Settlement American Express 3451079693 | 00025265005681955 |
| 09/22 | 91.58 | Corporate ACH Settlement American Express 5452107162 | 00025265005682218 |
| 09/22 | 91.54 | Corporate ACH Settlement American Express 47 | 00025265005681908 |
| 09/22 | 84.28 | Corporate ACH Settlement American Express 3451079727 | 00025265005681957 |
| 09/22 | 77.37 | Corporate ACH Settlement American Express 36 | 00025265005616853 |
| 09/22 | 67.45 | Corporate ACH Settlement American Express 49 | 00025265005616495 |
| 09/22 | 66.01 | Corporate ACH Settlement American Express 32 | 00025265005682162 |
| 09/22 | 64.09 | Corporate ACH Settlement American Express 38 | 00025265005616366 |
| 09/22 | 62.13 | Corporate ACH Settlement American Express 35 | 00025265005616849 |
| 09/22 | 61.74 | Corporate ACH Settlement American Express 29 | 00025265005682148 |
| 09/22 | 60.69 | Corporate ACH Settlement American Express 33 | 00025265005616846 |
| 09/22 | 59.05 | Corporate ACH Settlement American Express 22 | 00025265005616812 |
| 09/22 | 57.90 | Corporate ACH Settlement American Express 3451132765 | 00025265005616563 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 25 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/22 | 57.27 | Corporate ACH Settlement American Express 22 | 00025265005682140 |
| 09/22 | 55.02 | Corporate ACH Settlement American Express 49 | 00025265005681913 |
| 09/22 | 51.85 | Corporate ACH Settlement American Express 3453323263 | 00025265005616578 |
| 09/22 | 49.51 | Corporate ACH Settlement American Express 50 | 00025265005681912 |
| 09/22 | 46.85 | Corporate ACH Settlement American Express 09 | 00025265005616868 |
| 09/22 | 46.26 | Corporate ACH Settlement American Express 36 | 00025265005682171 |
| 09/22 | 44.93 | Corporate ACH Settlement American Express 35 | 00025265005682165 |
| 09/22 | 43.07 | Corporate ACH Settlement American Express 3451079727 | 00025265005616562 |
| 09/22 | 41.33 | Corporate ACH Settlement American Express 46 | 00025265005681907 |
| 09/22 | 32.18 | Corporate ACH Settlement American Express 3451132765 | 00025265005681958 |
| 09/22 | 30.94 | Corporate ACH Settlement American Express 29 | 00025265005616820 |
| 09/22 | 29.51 | Corporate ACH Settlement American Express 5452107162 | 00025265005616954 |
| 09/22 | 21.67 | Corporate ACH Settlement American Express 0000001828 | 00025265005681981 |
| 09/22 | 16.87 | Corporate ACH Settlement American Express 50 | 00025265005616494 |
| 09/22 | 16.87 | Corporate ACH Settlement American Express 3457566966 | 00025265005681980 |
| 09/22 | 14.24 | Corporate ACH Settlement American Express 3451079701 | 00025265005616561 |
| 09/22 | 13.76 | Corporate ACH Settlement American Express 5450200738 | 00025265005682213 |
| 09/22 | 13.22 | Corporate ACH Settlement American Express 46 | 00025265005616490 |
| 09/22 | 13.08 | Corporate ACH Settlement American Express 51 | 00025265005681909 |
| 09/22 | 11.80 | Corporate ACH Settlement American Express 27 | 00025265005616815 |
| 09/22 | 10.58 | Corporate ACH Settlement American Express 3457566966 | 00025265005616593 |
| 09/22 | 9.74 | Corporate ACH Settlement American Express 15 | 00025265005616867 |
| 09/22 | 5.30 | Corporate ACH Settlement American Express 56 | 00025265005616496 |
| 09/22 | 5.25 | Corporate ACH Settlement American Express 3451079701 | 00025265005681956 |
| 09/22 | 3.17 | Corporate ACH Settlement American Express 0000001620 | 00025265005616576 |
| 09/22 | 573.38 | Corporate ACH Settlement American Express 26 | 00025265008331543 |
| 09/22 | 462.11 | Corporate ACH Settlement American Express 27 | 00025265008331544 |
| 09/22 | 371.77 | Corporate ACH Settlement American Express 38 | 00025265008331250 |
| 09/22 | 356.05 | Corporate ACH Settlement American Express 47 | 00025265008331345 |
| 09/22 | 338.22 | Corporate ACH Settlement American Express 09 | 00025265008331578 |
| 09/22 | 311.27 | Corporate ACH Settlement American Express 54 | 00025265008331352 |
| 09/22 | 220.56 | Corporate ACH Settlement American Express 3457037554 | 00025265008331413 |
| 09/22 | 214.16 | Corporate ACH Settlement American Express 5452107162 | 00025265008331612 |
| 09/22 | 211.27 | Corporate ACH Settlement American Express 33 | 00025265008331563 |

ACH Additions continued on next page

# Business Checking With Interest

🖳 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 26 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/22 | 156.17 | Corporate ACH Settlement American Express 40 | 00025265008331588 |
| 09/22 | 144.57 | Corporate ACH Settlement American Express 3451079701 | 00025265008331396 |
| 09/22 | 141.43 | Corporate ACH Settlement American Express 3451079727 | 00025265008331397 |
| 09/22 | 131.30 | Corporate ACH Settlement American Express 52 | 00025265008331347 |
| 09/22 | 124.24 | Corporate ACH Settlement American Express 50 | 00025265008331349 |
| 09/22 | 114.85 | Corporate ACH Settlement American Express 3458588878 | 00025265008331416 |
| 09/22 | 112.19 | Corporate ACH Settlement American Express 0000001828 | 00025265008331414 |
| 09/22 | 104.78 | Corporate ACH Settlement American Express 48 | 00025265008331348 |
| 09/22 | 100.41 | Corporate ACH Settlement American Express 3453323263 | 00025265008331406 |
| 09/22 | 99.83 | Corporate ACH Settlement American Express 45 | 00025265008331343 |
| 09/22 | 99.01 | Corporate ACH Settlement American Express 49 | 00025265008331350 |
| 09/22 | 96.01 | Corporate ACH Settlement American Express 36 | 00025265008331568 |
| 09/22 | 86.72 | Corporate ACH Settlement American Express 53 | 00025265008331353 |
| 09/22 | 83.56 | Corporate ACH Settlement American Express 22 | 00025265008331541 |
| 09/22 | 82.98 | Corporate ACH Settlement American Express 35 | 00025265008331564 |
| 09/22 | 75.28 | Corporate ACH Settlement American Express 3451132765 | 00025265008331398 |
| 09/22 | 60.62 | Corporate ACH Settlement American Express 57 | 00025265008331355 |
| 09/22 | 48.94 | Corporate ACH Settlement American Express 51 | 00025265008331346 |
| 09/22 | 42.77 | Corporate ACH Settlement American Express 29 | 00025265008331548 |
| 09/22 | 39.10 | Corporate ACH Settlement American Express 0000001620 | 00025265008331404 |
| 09/22 | 38.80 | Corporate ACH Settlement American Express 3451079693 | 00025265008331395 |
| 09/22 | 33.98 | Corporate ACH Settlement American Express 15 | 00025265008331577 |
| 09/22 | 25.32 | Corporate ACH Settlement American Express 5450200738 | 00025265008331607 |
| 09/22 | 20.63 | Corporate ACH Settlement American Express 46 | 00025265008331344 |
| 09/22 | 10.51 | Corporate ACH Settlement American Express 3458965779 | 00025265008331417 |
| 09/22 | 5.30 | Corporate ACH Settlement American Express 56 | 00025265008331351 |
| 09/22 | 2.63 | Corporate ACH Settlement American Express 3451079685 | 00025265008331394 |
| 09/23 | 1,000.89 | Corporate ACH BC Deposit Commerce 260036322881 | 00025265012806372 |
| 09/23 | 993.47 | Corporate ACH BC Deposit Commerce 260036312882 | 00025265012806368 |
| 09/23 | 526.64 | Corporate ACH BC Deposit Commerce 260036313880 | 00025265012806369 |
| 09/23 | 507.11 | Corporate ACH BC Deposit Commerce 260036318889 | 00025265012806370 |
| 09/23 | 390.72 | Corporate ACH BC Deposit Commerce 260036321883 | 00025265012806371 |
| 09/23 | 40.48 | Corporate ACH Settlement American Express 3458725033 | 00025265008302056 |
| 09/23 | 725.93 | Corporate ACH Settlement American Express 50 | 00025266004878459 |
| 09/23 | 234.60 | Corporate ACH Settlement American Express 47 | 00025266004878455 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557

Business Checking With Interest Account Number: XX-XXXX-9557 - continued
Page 27 of 31

## ACH Additions  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/23 | 177.76 | Corporate ACH Settlement American Express 46 | 00025266004878454 |
| 09/23 | 140.36 | Corporate ACH Settlement American Express 3453323263 | 00025266004878542 |
| 09/23 | 134.62 | Corporate ACH Settlement American Express 27 | 00025266004878749 |
| 09/23 | 110.77 | Corporate ACH Settlement American Express 36 | 00025266004878791 |
| 09/23 | 108.16 | Corporate ACH Settlement American Express 26 | 00025266004878748 |
| 09/23 | 95.78 | Corporate ACH Settlement American Express 38 | 00025266004878336 |
| 09/23 | 80.41 | Corporate ACH Settlement American Express 3458965779 | 00025266004878559 |
| 09/23 | 55.98 | Corporate ACH Settlement American Express 3458588878 | 00025266004878557 |
| 09/23 | 55.25 | Corporate ACH Settlement American Express 52 | 00025266004878457 |
| 09/23 | 50.84 | Corporate ACH Settlement American Express 09 | 00025266004878800 |
| 09/23 | 47.54 | Corporate ACH Settlement American Express 3457566966 | 00025266004878554 |
| 09/23 | 41.82 | Corporate ACH Settlement American Express 3451132765 | 00025266004878535 |
| 09/23 | 37.59 | Corporate ACH Settlement American Express 45 | 00025266004878453 |
| 09/23 | 33.90 | Corporate ACH Settlement American Express 51 | 00025266004878456 |
| 09/23 | 32.18 | Corporate ACH Settlement American Express 0000001828 | 00025266004878555 |
| 09/23 | 29.53 | Corporate ACH Settlement American Express 22 | 00025266004878746 |
| 09/23 | 28.36 | Corporate ACH Settlement American Express 48 | 00025266004878458 |
| 09/23 | 22.43 | Corporate ACH Settlement American Express 33 | 00025266004878783 |
| 09/23 | 19.12 | Corporate ACH Settlement American Express 57 | 00025266004878466 |
| 09/23 | 16.55 | Corporate ACH Settlement American Express 15 | 00025266004878799 |
| 09/23 | 13.60 | Corporate ACH Settlement American Express 40 | 00025266004878826 |
| 09/23 | 12.18 | Corporate ACH Settlement American Express 54 | 00025266004878461 |
| 09/23 | 10.58 | Corporate ACH Settlement American Express 29 | 00025266004878755 |
| 09/23 | 10.58 | Corporate ACH Settlement American Express 32 | 00025266004878773 |
| 09/23 | 8.47 | Corporate ACH Settlement American Express 49 | 00025266004878460 |
| 09/23 | 5.89 | Corporate ACH Settlement American Express 53 | 00025266004878462 |
| 09/24 | 2,076.25 | Corporate ACH BC Deposit Commerce 260036322881 | 00025266009861996 |
| 09/24 | 917.84 | Corporate ACH BC Deposit Commerce 260036321883 | 00025266009861995 |
| 09/24 | 849.10 | Corporate ACH BC Deposit Commerce 260036312882 | 00025266009861992 |
| 09/24 | 842.76 | Corporate ACH BC Deposit Commerce 260036318889 | 00025266009861994 |
| 09/24 | 468.97 | Corporate ACH BC Deposit Commerce 260036313880 | 00025266009861993 |
| 09/24 | 65.97 | Corporate ACH Settlement American Express 3458725033 | 00025266004845317 |
| 09/24 | 372.48 | Corporate ACH Settlement American Express 5452107162 | 00025267003697361 |
| 09/24 | 47.02 | Corporate ACH Settlement American Express 3458588878 | 00025267003697018 |
| 09/25 | 2,228.03 | Corporate ACH BC Deposit Commerce 260036322881 | 00025267008154310 |
| 09/25 | 1,570.20 | Corporate ACH BC Deposit Commerce 260036318889 | 00025267008154308 |
| 09/25 | 938.16 | Corporate ACH BC Deposit Commerce 260036321883 | 00025267008154309 |
| 09/25 | 779.18 | Corporate ACH BC Deposit Commerce 260036312882 | 00025267008154306 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 28 of 31

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/25 | 774.41 | Corporate ACH BC Deposit Commerce 260036313880 | 00025267008154307 |
| 09/25 | 209.37 | Corporate ACH Settlement | 00025268011818287 |
| | | American Express 3453323263 | |
| 09/26 | 1,919.13 | Corporate ACH BC Deposit Commerce 260036322881 | 00025268015751027 |
| 09/26 | 1,527.20 | Corporate ACH BC Deposit Commerce 260036318889 | 00025268015751025 |
| 09/26 | 748.04 | Corporate ACH BC Deposit Commerce 260036312882 | 00025268015751023 |
| 09/26 | 643.19 | Corporate ACH BC Deposit Commerce 260036321883 | 00025268015751026 |
| 09/26 | 360.41 | Corporate ACH BC Deposit Commerce 260036313880 | 00025268015751024 |
| 09/26 | 192.19 | Corporate ACH Settlement American Express 32 | 00025269008364950 |
| 09/26 | 30.77 | Corporate ACH Settlement | 00025269008364688 |
| | | American Express 3453323263 | |
| 09/29 | 2,553.80 | Corporate ACH BC Deposit Commerce 260036322881 | 00025269013364338 |
| 09/29 | 1,327.21 | Corporate ACH BC Deposit Commerce 260036318889 | 00025269013364336 |
| 09/29 | 1,106.31 | Corporate ACH BC Deposit Commerce 260036312882 | 00025269013364334 |
| 09/29 | 722.07 | Corporate ACH BC Deposit Commerce 260036321883 | 00025269013364337 |
| 09/29 | 456.67 | Corporate ACH BC Deposit Commerce 260036313880 | 00025269013364335 |
| 09/29 | 2,839.82 | Corporate ACH BC Deposit Commerce 260036322881 | 00025272006825196 |
| 09/29 | 2,816.46 | Corporate ACH BC Deposit Commerce 260036322881 | 00025272005517291 |
| 09/29 | 2,470.39 | Corporate ACH BC Deposit Commerce 260036312882 | 00025272006825192 |
| 09/29 | 2,286.74 | Corporate ACH BC Deposit Commerce 260036321883 | 00025272006825195 |
| 09/29 | 1,732.50 | Corporate ACH BC Deposit Commerce 260036318889 | 00025272006825194 |
| 09/29 | 1,230.47 | Corporate ACH BC Deposit Commerce 260036321883 | 00025272005517290 |
| 09/29 | 1,057.72 | Corporate ACH BC Deposit Commerce 260036318889 | 00025272005517289 |
| 09/29 | 1,025.35 | Corporate ACH BC Deposit Commerce 260036313880 | 00025272005517288 |
| 09/29 | 808.02 | Corporate ACH BC Deposit Commerce 260036312882 | 00025272005517287 |
| 09/29 | 788.00 | Corporate ACH BC Deposit Commerce 260036313880 | 00025272006825193 |
| 09/29 | 142.01 | Corporate ACH Settlement American Express 32 | 00025272005403686 |
| 09/29 | 138.02 | Corporate ACH Settlement | 00025272005337593 |
| | | American Express 3453323263 | |
| 09/29 | 98.61 | Corporate ACH Settlement | 00025272005403508 |
| | | American Express 3453323263 | |
| 09/29 | 23.72 | Corporate ACH Settlement American Express 32 | 00025272005337860 |
| 09/29 | 153.44 | Corporate ACH Settlement American Express 32 | 00025272008416073 |
| 09/29 | 82.94 | Corporate ACH Settlement | 00025272008415915 |
| | | American Express 3453323263 | |
| 09/30 | 1,470.55 | Corporate ACH BC Deposit Commerce 260036322881 | 00025272013521993 |
| 09/30 | 992.12 | Corporate ACH BC Deposit Commerce 260036321883 | 00025272013521992 |
| 09/30 | 790.86 | Corporate ACH BC Deposit Commerce 260036312882 | 00025272013521989 |
| 09/30 | 786.20 | Corporate ACH BC Deposit Commerce 260036318889 | 00025272013521991 |
| 09/30 | 630.77 | Corporate ACH BC Deposit Commerce 260036313880 | 00025272013521990 |
| 09/30 | 40.09 | Corporate ACH Settlement | 00025273006182444 |
| | | American Express 3453323263 | |

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 150.69 | Sweep Mutual Fund Dividends | NDS 000000000000776 |
| 09/30 | 65.89 | Interest Payment | I-GEN125093000015801 |

# Business Checking With Interest

🖥 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557

Business Checking With Interest Account Number: XX-XXXX-9557 - continued
Page 29 of 31

## Checks and Other Deductions

### Checks and Substitute Checks                    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|
| 09/16 | Sum. 0 | .00 | Summary | 09/22 | Sum. 0 | .00 | Summary |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 75.06 | Corporate ACH Axp Discnt American Express 3458725033 | 00025245005561948 |
| 09/02 | 20.43 | Corporate ACH Collection American Express 50 | 00025245009790534 |
| 09/03 | 1,261.38 | Corporate ACH BC Discnt Commerce 260036322881 | 00025246006854367 |
| 09/03 | 858.25 | Corporate ACH BC Discnt Commerce 260036318889 | 00025246006854363 |
| 09/03 | 788.69 | Corporate ACH BC Discnt Commerce 260036312882 | 00025246006854357 |
| 09/03 | 663.03 | Corporate ACH BC Discnt Commerce 260036321883 | 00025246006854366 |
| 09/03 | 660.76 | Corporate ACH Cashcd Huntington Natio 929070 | 00025246006631846 |
| 09/03 | 458.13 | Corporate ACH BC Discnt Commerce 260036313880 | 00025246006854358 |
| 09/03 | 9.45 | Corporate ACH BC Discnt Commerce 260036315885 | 00025246006854360 |
| 09/03 | 9.45 | Corporate ACH BC Discnt Commerce 260036323889 | 00025246006854368 |
| 09/03 | 9.25 | Corporate ACH BC Discnt Commerce 260036314888 | 00025246006854359 |
| 09/03 | 9.25 | Corporate ACH BC Discnt Commerce 260036316883 | 00025246006854361 |
| 09/03 | 9.25 | Corporate ACH BC Discnt Commerce 260036317881 | 00025246006854362 |
| 09/03 | 9.25 | Corporate ACH BC Discnt Commerce 260036324887 | 00025246006854369 |
| 09/03 | 9.25 | Corporate ACH BC Discnt Commerce 260036326882 | 00025246006854371 |
| 09/03 | 9.25 | Corporate ACH BC Discnt Commerce 260036327880 | 00025246006854372 |
| 09/03 | 9.25 | Corporate ACH BC Discnt Commerce 260036328888 | 00025246006854373 |
| 09/03 | 9.25 | Corporate ACH BC Discnt Commerce 260036329886 | 00025246006854374 |
| 09/03 | 8.00 | Corporate ACH BC Discnt Commerce 260036319887 | 00025246006854364 |
| 09/03 | 4.00 | Corporate ACH BC Discnt Commerce 260036320885 | 00025246006854365 |
| 09/03 | 4.00 | Corporate ACH BC Discnt Commerce 260036325884 | 00025246006854370 |
| 09/05 | 188.54 | Corporate ACH Axp Discnt American Express 26 | 00025248008809686 |
| 09/05 | 158.22 | Corporate ACH Axp Discnt American Express 52 | 00025248008809340 |
| 09/05 | 140.81 | Corporate ACH Axp Discnt American Express 27 | 00025248008809687 |
| 09/05 | 124.79 | Corporate ACH Axp Discnt American Express 09 | 00025248008809760 |
| 09/05 | 119.68 | Corporate ACH Axp Discnt American Express 40 | 00025248008809854 |
| 09/05 | 116.80 | Corporate ACH Axp Discnt American Express 3451079727 | 00025248008809413 |
| 09/05 | 116.18 | Corporate ACH Axp Discnt American Express 46 | 00025248008809337 |
| 09/05 | 111.42 | Corporate ACH Axp Discnt American Express 35 | 00025248008809734 |
| 09/05 | 109.51 | Corporate ACH Axp Discnt American Express 47 | 00025248008809338 |
| 09/05 | 109.06 | Corporate ACH Axp Discnt American Express 29 | 00025248008809693 |
| 09/05 | 107.36 | Corporate ACH Axp Discnt American Express 3458588878 | 00025248008809443 |
| 09/05 | 101.05 | Corporate ACH Axp Discnt American Express 45 | 00025248008809336 |
| 09/05 | 100.14 | Corporate ACH Axp Discnt American Express 32 | 00025248008809709 |
| 09/05 | 99.97 | Corporate ACH Axp Discnt American Express 48 | 00025248008809341 |
| 09/05 | 92.83 | Corporate ACH Axp Discnt American Express 3451132765 | 00025248008809414 |
| 09/05 | 92.10 | Corporate ACH Axp Discnt American Express 50 | 00025248008809342 |
| 09/05 | 90.77 | Corporate ACH Axp Discnt American Express 49 | 00025248008809343 |
| 09/05 | 87.48 | Corporate ACH Axp Discnt American Express 36 | 00025248008809741 |

ACH Deductions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557

Business Checking With Interest Account Number: XX-XXXX-9557 - continued
Page 30 of 31

## ACH Deductions  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/05 | 84.00 | Corporate ACH Axp Discnt American Express 38 | 00025248008809157 |
| 09/05 | 78.76 | Corporate ACH Axp Discnt American Express 33 | 00025248008809730 |
| 09/05 | 76.49 | Corporate ACH Axp Discnt American Express 5452107162 | 00025248008809897 |
| 09/05 | 67.00 | Corporate ACH Axp Discnt American Express 3453323263 | 00025248008809430 |
| 09/05 | 64.91 | Corporate ACH Axp Discnt American Express 51 | 00025248008809339 |
| 09/05 | 57.81 | Corporate ACH Axp Discnt American Express 0000001620 | 00025248008809428 |
| 09/05 | 55.30 | Corporate ACH Axp Discnt American Express 15 | 00025248008809757 |
| 09/05 | 49.45 | Corporate ACH Axp Discnt American Express 53 | 00025248008809346 |
| 09/05 | 44.07 | Corporate ACH Axp Discnt American Express 3458965779 | 00025248008809445 |
| 09/05 | 40.97 | Corporate ACH Axp Discnt American Express 3457566966 | 00025248008809441 |
| 09/05 | 37.91 | Corporate ACH Axp Discnt American Express 22 | 00025248008809685 |
| 09/05 | 35.42 | Corporate ACH Axp Discnt American Express 54 | 00025248008809345 |
| 09/05 | 30.42 | Corporate ACH Axp Discnt American Express 5450200738 | 00025248008809893 |
| 09/05 | 29.42 | Corporate ACH Axp Discnt American Express 56 | 00025248008809344 |
| 09/05 | 27.49 | Corporate ACH Axp Discnt American Express 0000001828 | 00025248008809442 |
| 09/05 | 27.19 | Corporate ACH Axp Discnt American Express 3451079693 | 00025248008809411 |
| 09/05 | 24.41 | Corporate ACH Axp Discnt American Express 3451079701 | 00025248008809412 |
| 09/05 | 16.20 | Corporate ACH Axp Discnt American Express 3457037554 | 00025248008809439 |
| 09/05 | .05 | Corporate ACH Chgbck/Adj American Express 27 | 00025248008809023 |
| 09/08 | 20.04 | Corporate ACH Axp Discnt American Express 3451079685 | 00025251005809285 |
| 09/08 | 33.92 | Corporate ACH Collection American Express 3451132765 | 00025251008239409 |
| 09/10 | 4,800.00 | Corporate ACH ACH Collec Lbpo Management PNC | 00025252009556488 |
| 09/11 | 27.48 | Corporate ACH Collection American Express 48 | 00025254011662064 |

## Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 09/05 | 75,000.00 | Domestic Assist Wire | The Verstandig Law Fir | W2595H2107DRM39IS |
| 09/05 | 10,000.00 | Domestic Assist Wire | Greer Law Firm Pllc | W2595H2107DIM5NIP |
| 09/05 | 20,000.00 | Domestic Assist Wire | Divvy | WPA95D2107DR83BR4 |
| 09/05 | 7,500.00 | Domestic Assist Wire | Divvy | WPA95D2107EH90X6R |
| 09/08 | 16,214.74 | PNC Bank- Sc   Loan Pmts   611470014 | | 0001142 |
| 09/11 | 25,862.86 | Domestic Assist Wire | Cbiz Payroll Trust | W259BD2421MMT5IS8 |
| 09/11 | 3,000.00 | Domestic Assist Wire | Divvy | WPA9B92421MLL3CG6 |
| 09/15 | 25,000.00 | Domestic Assist Wire | Divvy | WPA9FB45457HL4RTM |
| 09/15 | 5,000.00 | Domestic Assist Wire | Divvy | WPA9FB45460EM0T5M |

Other Deductions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 09/01/2025 to 09/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557

Business Checking With Interest Account Number: XX-XXXX-9557 - continued    Page 31 of 31

## Other Deductions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/29 | 12,771.80 | PNC Bank- Sc    Loan Pmts    611470014 | 0001344 |
| 09/29 | 3,442.94 | PNC Bank- Sc    Loan Pmts    611470014 | 0001343 |
| 09/29 | 100,000.00 | Domestic Assist Wire    Divvy | WPA9TA10340HO1Y7S |
| 09/30 | 3,161.14 | Corporate Account Analysis Charge | 0000000000000031733 |

Member FDIC                    Equal Housing Lender



### Statement of Account

**BayPort** Credit Union

One BayPort Way, Suite 350
Newport News, VA 23606
757-928-8850
www.bayportcu.org

RETURN SERVICE REQUESTED

| Account Number | Statement Period | Page |
|---|---|---|
| ******1620 | 09/01/25 thru 09/30/25 | 1 of 3 |

**Relationship Level: Business**

| ACCOUNT TOTALS | |
|---|---|
| Total Savings Balance | $ 5.00 |
| Total Checking Balance | $ 3,314.96 |

BANNERS OF YORK RIVER LLC
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405



## National Estate Planning Week: October 20–26

Wills aren't just for the wealthy. If you have kids, a partner, or even a pet, you have something to protect. Start your plan at bayportcu.org/financial-wellness.

**Use promo code BAYPORT50 to receive $50 off wills and trusts through October 31, 2025.**

The program is offered through Legal Karma, a third-party affiliate of BayPort Credit Union. Neither BayPort nor Legal Karma provides legal advice or is a substitute for a law firm. BayPort's role is limited to facilitating access to Legal Karma and related services. Applications do not and will not create an attorney-client relationship. BayPort reserves the right to modify or discontinue the Legal Karma service at any time.

## ACCOUNT SUMMARY

| SHARE | DESCRIPTION | MATURITY DATE | BALANCE |
|---|---|---|---|
| 0000 | BUSINESS SAVINGS | | $ 5.00 |
| 0010 | SELECT 50 BUSINESS CHECKING | | $ 3,314.96 |

## BUSINESS SAVINGS  (0000)

| Previous Balance | Debits / Withdrawals | Credits / Deposits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 5.00 | $ 0.00 | $ 0.00 | $ 5.00 | $ 0.00 |

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 09/01/25 | Beginning Balance | | | $ 5.00 |
| | **No Transactions This Period** | | | |
| 09/30/25 | Ending Balance | | | $ 5.00 |

## SELECT 50 BUSINESS CHECKING  (0010)

| Previous Balance | Debits / Withdrawals | Credits / Deposits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 1,356.39 | $ 10,011.15 | $ 11,969.72 | $ 3,314.96 | $ 0.00 |

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 09/01/25 | Beginning Balance | | | $ 1,356.39 |
| 09/02/25 | Deposit | 390.38 | | 1,746.77 |
| 09/02/25 | Deposit | 133.94 | | 1,880.71 |
| 09/02/25 | Deposit | 662.13 | | 2,542.84 |
| 09/02/25 | Deposit | 81.80 | | 2,624.64 |
| 09/02/25 | Deposit | 158.87 | | 2,783.51 |
| 09/04/25 | Deposit | 421.49 | | 3,205.00 |
| 09/04/25 | Deposit | 62.05 | | 3,267.05 |
| 09/04/25 | Deposit | 219.15 | | 3,486.20 |
| 09/04/25 | Deposit | 232.23 | | 3,718.43 |
| 09/04/25 | Deposit | 276.66 | | 3,995.09 |
| 09/04/25 | Deposit | 270.05 | | 4,265.14 |
| 09/04/25 | Deposit | 187.98 | | 4,453.12 |
| 09/05/25 | Deposit | 159.53 | | 4,612.65 |
| 09/05/25 | Deposit | 88.56 | | 4,701.21 |

| Account Number | Statement Period | Page |
|---|---|---|
| ******1620 | 09/01/25  thru 09/30/25 | 2 of 3 |

## SELECT 50 BUSINESS CHECKING  (0010)                                    (Continued)

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 09/05/25 | Deposit | 194.91 | | 4,896.12 |
| 09/08/25 | Deposit | 221.18 | | 5,117.30 |
| 09/08/25 | Deposit | 116.75 | | 5,234.05 |
| 09/08/25 | Deposit | 165.65 | | 5,399.70 |
| 09/08/25 | Deposit | 168.87 | | 5,568.57 |
| 09/08/25 | Deposit | 284.54 | | 5,853.11 |
| 09/08/25 | Deposit | 212.59 | | 6,065.70 |
| 09/10/25 | Withdrawal ACH LBPO MANAGEMENT TYPE: ACH COLLEC ID: 821622435 CO: LBPO MANAGEMENT | | -6,000.00 | 65.70 |
| 09/11/25 | Deposit | 231.24 | | 296.94 |
| 09/11/25 | Deposit | 216.97 | | 513.91 |
| 09/11/25 | Deposit | 256.93 | | 770.84 |
| 09/15/25 | Deposit | 94.41 | | 865.25 |
| 09/15/25 | Deposit | 51.96 | | 917.21 |
| 09/15/25 | Deposit | 217.24 | | 1,134.45 |
| 09/15/25 | Deposit | 143.63 | | 1,278.08 |
| 09/15/25 | Deposit | 81.42 | | 1,359.50 |
| 09/15/25 | Deposit | 14.48 | | 1,373.98 |
| 09/15/25 | Deposit | 94.49 | | 1,468.47 |
| 09/15/25 | Deposit | 46.83 | | 1,515.30 |
| 09/15/25 | Deposit | 127.86 | | 1,643.16 |
| 09/15/25 | Deposit | 77.40 | | 1,720.56 |
| 09/15/25 | Deposit | 120.00 | | 1,840.56 |
| 09/19/25 | Deposit | 149.36 | | 1,989.92 |
| 09/19/25 | Deposit | 95.11 | | 2,085.03 |
| 09/19/25 | Deposit | 499.15 | | 2,584.18 |
| 09/19/25 | Deposit | 268.45 | | 2,852.63 |
| 09/22/25 | Deposit | 104.60 | | 2,957.23 |
| 09/22/25 | Deposit | 96.21 | | 3,053.44 |
| 09/22/25 | Deposit | 126.55 | | 3,179.99 |
| 09/22/25 | Deposit | 14.09 | | 3,194.08 |
| 09/22/25 | Deposit | 151.94 | | 3,346.02 |
| 09/22/25 | Deposit | 216.99 | | 3,563.01 |
| 09/22/25 | Deposit | 28.72 | | 3,591.73 |
| 09/22/25 | Deposit | 78.11 | | 3,669.84 |
| 09/23/25 | Deposit | 301.80 | | 3,971.64 |
| 09/23/25 | Deposit | 232.49 | | 4,204.13 |
| 09/23/25 | Deposit | 167.12 | | 4,371.25 |
| 09/23/25 | Deposit | 254.14 | | 4,625.39 |
| 09/25/25 | Withdrawal ACH LBPO MANAGEMENT TYPE: ACH COLLEC ID: 821622435 CO: LBPO MANAGEMENT | | -4,000.00 | 625.39 |
| 09/26/25 | Deposit | 170.74 | | 796.13 |
| 09/26/25 | Deposit | 309.31 | | 1,105.44 |
| 09/26/25 | Deposit | 115.81 | | 1,221.25 |
| 09/26/25 | Deposit | 122.46 | | 1,343.71 |
| 09/26/25 | Deposit | 235.40 | | 1,579.11 |
| 09/26/25 | Deposit | 75.16 | | 1,654.27 |
| 09/26/25 | Deposit | 309.63 | | 1,963.90 |
| 09/29/25 | Deposit | 248.83 | | 2,212.73 |
| 09/29/25 | Deposit | 138.85 | | 2,351.58 |
| 09/29/25 | Deposit | 337.21 | | 2,688.79 |
| 09/30/25 | Deposit | 141.29 | | 2,830.08 |
| 09/30/25 | Deposit | 160.61 | | 2,990.69 |
| 09/30/25 | Deposit | 251.51 | | 3,242.20 |
| 09/30/25 | Deposit | 83.91 | | 3,326.11 |
| 09/30/25 | Withdrawal Analysis Fee | | -11.15 | 3,314.96 |
| 09/30/25 | Ending Balance | | | $ 3,314.96 |

Statement of Account



| Account Number | Statement Period | Page |
|---|---|---|
| ******1620 | 09/01/25 thru 09/30/25 | 3 of 3 |

## SELECT 50 BUSINESS CHECKING  (0010)　　　　　　　　　　(Continued)

### Account Analysis Statement for SELECT 50 BUSINESS CHECKING ID 0010
Days In Billing Cycle: 30

| | | | | | |
|---|---|---|---|---|---|
| Average Ledger Balance | | | | | 2,757.27 |
| Average Collected Balance | | | | | 2,757.27 |

| Service | Total Count | Count Less Free | Price | Per Item / Flat Fee | Charge |
|---|---|---|---|---|---|
| Deposit | 65 | | | | |
| ACH Debit | 2 | | | | |
| Total Trans | 67 | 17 | 0.25 | I | 4.25 |
| Cash Dep > $5K** | 119 | 69 | 0.10 | I | 6.90 |
| Total Service Charges | | | | | 11.15 |

**Fee for each $100 Cash deposited in excess of $5000.00

| | |
|---|---|
| Analysis Fee Charge | -11.15 |

## REPORTING INFORMATION FOR 2025:

**Share Account Totals**

| Total Dividends Paid Year to Date: | $ 0.00 |
|---|---|



Business Advantage

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

P.O. Box 15284
Wilmington, DE 19850

LBPO MANAGEMENT LLC
443 N FREDERICK AVE
GAITHERSBURG, MD  20877-2405

# Your Business Advantage Fundamentals™ Banking

for September 1, 2025 to September 30, 2025                    Account number: ███████ 1692

**LBPO MANAGEMENT LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on September 1, 2025 | $3,659.79 | # of deposits/credits: 86 |
| Deposits and other credits | 15,182.49 | # of withdrawals/debits: 4 |
| Withdrawals and other debits | -16,000.00 | # of items–previous cycle¹: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -50.40 | Average ledger balance: $3,583.74 |
| **Ending balance on September 30, 2025** | **$2,791.88** | ¹Includes checks paid, deposited items and other debits |

Bank confidently with Mobile and Online Banking

Our How-to Guide for Digital Banking offers step-by-step help with Mobile and Online Banking
so you can manage your accounts on your schedule, from almost anywhere. Learn how to:
**Enroll - Pay bills - Set up digital wallet - And more!**

**Get started today!**
Scan the QR code or visit bofa.com/digital-how-to

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile devices.
Message and data rates may apply. Zelle® eligible U.S. checking or savings account required. Zelle and the Zelle related
marks are wholly owned by Early Warning Services, LLC and are used herein under license.



SSM-04-25-0509.B | 7876073

LBPO MANAGEMENT LLC  |  Account # ████████ | September 1, 2025 to September 30, 2025

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender



**Your checking account**

LBPO MANAGEMENT LLC  |  Account #  ███████ 1692  |  September 1, 2025 to September 30, 2025

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 09/02/25 | Counter Credit | 241.08 |
| 09/02/25 | Counter Credit | 184.38 |
| 09/02/25 | Counter Credit | 132.47 |
| 09/02/25 | Counter Credit | 126.00 |
| 09/02/25 | Counter Credit | 123.94 |
| 09/03/25 | Counter Credit | 338.74 |
| 09/03/25 | Counter Credit | 224.66 |
| 09/03/25 | Counter Credit | 223.75 |
| 09/03/25 | Counter Credit | 200.45 |
| 09/03/25 | Counter Credit | 190.07 |
| 09/03/25 | Counter Credit | 151.33 |
| 09/04/25 | Deposit | 316.00 |
| 09/04/25 | Counter Credit | 229.34 |
| 09/04/25 | Deposit | 199.89 |
| 09/04/25 | Deposit | 178.96 |
| 09/04/25 | Counter Credit | 154.82 |
| 09/04/25 | Deposit | 144.43 |
| 09/04/25 | Deposit | 134.54 |
| 09/04/25 | Deposit | 133.38 |
| 09/04/25 | Deposit | 82.42 |
| 09/08/25 | Counter Credit | 292.16 |
| 09/08/25 | Counter Credit | 214.49 |
| 09/08/25 | Counter Credit | 203.99 |
| 09/08/25 | Counter Credit | 194.83 |

*continued on the next page*

---

BANK OF AMERICA BUSINESS ADVANTAGE

## Join the Bank of America® Advisory Panel

Have your opinion heard. As a member of our Advisory Panel, you can influence the way Bank of America does business - so we can better support business owners like you.

Enter code SBDD at bankofamerica.com/AdvisoryPanel to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.

SSM-04-25-0486.B  |  7857446

LBPO MANAGEMENT LLC    |    Account # ████████████    |    September 1, 2025 to September 30, 2025

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/08/25 | Counter Credit | 187.86 |
| 09/08/25 | Counter Credit | 168.86 |
| 09/08/25 | Deposit | 154.52 |
| 09/08/25 | Deposit | 139.51 |
| 09/08/25 | Counter Credit | 122.53 |
| 09/08/25 | Counter Credit | 110.26 |
| 09/11/25 | Counter Credit | 208.85 |
| 09/11/25 | Counter Credit | 181.37 |
| 09/11/25 | Counter Credit | 148.05 |
| 09/11/25 | Counter Credit | 134.00 |
| 09/12/25 | Deposit | 278.95 |
| 09/12/25 | Deposit | 219.20 |
| 09/12/25 | Deposit | 130.09 |
| 09/12/25 | Deposit | 124.29 |
| 09/12/25 | Deposit | 97.27 |
| 09/12/25 | Deposit | 94.40 |
| 09/12/25 | Deposit | 87.30 |
| 09/15/25 | Counter Credit | 313.18 |
| 09/15/25 | Counter Credit | 266.99 |
| 09/15/25 | Counter Credit | 228.26 |
| 09/15/25 | Counter Credit | 206.33 |
| 09/15/25 | Counter Credit | 200.35 |
| 09/15/25 | Counter Credit | 173.99 |
| 09/15/25 | Counter Credit | 170.89 |
| 09/15/25 | Counter Credit | 133.71 |
| 09/15/25 | Counter Credit | 123.08 |
| 09/15/25 | Counter Credit | 115.22 |
| 09/15/25 | Counter Credit | 44.21 |
| 09/18/25 | Counter Credit | 275.06 |
| 09/18/25 | Deposit | 256.31 |
| 09/18/25 | Counter Credit | 230.99 |
| 09/18/25 | Deposit | 227.00 |
| 09/18/25 | Deposit | 219.96 |
| 09/18/25 | Deposit | 170.04 |
| 09/18/25 | Deposit | 94.73 |

*continued on the next page*



**Your checking account**

LBPO MANAGEMENT LLC   |   Account #  ██████  1692   |   September 1, 2025 to September 30, 2025

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 09/22/25 | Counter Credit | 335.66 |
| 09/22/25 | Counter Credit | 233.90 |
| 09/22/25 | Counter Credit | 183.50 |
| 09/22/25 | Counter Credit | 158.81 |
| 09/22/25 | Counter Credit | 155.45 |
| 09/22/25 | Counter Credit | 133.40 |
| 09/22/25 | Counter Credit | 123.34 |
| 09/22/25 | Counter Credit | 118.26 |
| 09/22/25 | Counter Credit | 92.43 |
| 09/23/25 | Counter Credit | 321.68 |
| 09/23/25 | Deposit | 212.56 |
| 09/23/25 | Deposit | 161.31 |
| 09/23/25 | Deposit | 126.91 |
| 09/23/25 | Counter Credit | 105.64 |
| 09/23/25 | Deposit | 104.22 |
| 09/23/25 | Counter Credit | 53.09 |
| 09/25/25 | Counter Credit | 254.72 |
| 09/25/25 | Counter Credit | 192.45 |
| 09/26/25 | Deposit | 232.40 |
| 09/26/25 | Deposit | 91.76 |
| 09/29/25 | Counter Credit | 223.70 |
| 09/29/25 | Counter Credit | 214.13 |
| 09/29/25 | Counter Credit | 181.48 |
| 09/29/25 | Counter Credit | 180.91 |
| 09/29/25 | Counter Credit | 117.41 |
| 09/29/25 | Counter Credit | 111.98 |
| 09/29/25 | Deposit | 107.66 |

**Total deposits and other credits** — **$15,182.49**

LBPO MANAGEMENT LLC   |   Account #  ████████   | Page 6 | September 1, 2025 to September 30, 2025

# Withdrawals and other debits

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 09/10/25 | LBPO MANAGEMENT  DES:ACH COLLEC ID:BOA  INDN:LBPO MANAGEMENT ID:XXXXXXXX  CCD | CO | -9,000.00 |
| 09/16/25 | LBPO MANAGEMENT  DES:ACH COLLEC ID:BOA  INDN:LBPO MANAGEMENT ID:XXXXXXXX  CCD | CO | -3,000.00 |
| 09/25/25 | LBPO MANAGEMENT  DES:ACH COLLEC ID:BOA  INDN:LBPO MANAGEMENT ID:XXXXXXXX  CCD | CO | -4,000.00 |
| **Total withdrawals and other debits** | | | **-$16,000.00** |

# Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 08/29/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

○ $500+ in new net purchases on a linked Business debit card has not been met

✓ $5,000+ combined average monthly balance in linked business accounts has been met

○ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|------|------------------------|-------:|
| 09/02/25 | Cash Deposit Processing | -50.40 |
| **Total service fees** | | **-$50.40** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------:|------|-----------:|------|------------:|
| 09/01 | 3,659.79 | 09/11 | 781.32 | 09/22 | 3,797.87 |
| 09/02 | 4,417.26 | 09/12 | 1,812.82 | 09/23 | 4,883.28 |
| 09/03 | 5,746.26 | 09/15 | 3,789.03 | 09/25 | 1,330.45 |
| 09/04 | 7,320.04 | 09/16 | 789.03 | 09/26 | 1,654.61 |
| 09/08 | 9,109.05 | 09/18 | 2,263.12 | 09/29 | 2,791.88 |
| 09/10 | 109.05 | | | | |

# Burke&Herbert Bank

PO Box 268, Alexandria, VA 22313

Date  9/30/25          Page 1 of 4
ACCOUNT NUMBER          XXXXXX5274



137592-01A**049722
LBPO MANAGEMENT LLC
443 N FREDERICK AVENUE
GAITHERSBURG MD 20877

## C H E C K I N G   A C C O U N T

| | | | |
|---|---|---|---|
| Business Convenient Checking | | NUMBER OF ENCLOSURES | 32 |
| ACCOUNT NUMBER | XXXXXX5274 | Statement Dates  9/02/25 thru  9/30/25 | |
| PREVIOUS BALANCE | 1,096.65 | DAYS THIS STATEMENT PERIOD | 29 |
| 32 DEPOSITS/CREDITS | 6,300.93 | AVERAGE LEDGER BALANCE | 4,598.75 |
| CHECKS/DEBITS | .00 | AVERAGE COLLECTED BAL | 4,598.75 |
| SERVICE CHARGE | .00 | | |
| INTEREST | .00 | | |
| ENDING BALANCE | 7,397.58 | | |

============================== ACTIVITY IN DATE ORDER ==============================

| DATE | DESCRIPTION | CHECK# | AMOUNT | BALANCE |
|---|---|---|---|---|
| 9/02 | DEPOSIT | | 112.05 | 1,208.70 |
| 9/02 | DEPOSIT | | 123.19 | 1,331.89 |
| 9/03 | DEPOSIT | | 122.58 | 1,454.47 |
| 9/03 | DEPOSIT | | 156.02 | 1,610.49 |
| 9/03 | DEPOSIT | | 292.95 | 1,903.44 |
| 9/03 | DEPOSIT | | 303.20 | 2,206.64 |
| 9/08 | DEPOSIT | | 154.91 | 2,361.55 |
| 9/08 | DEPOSIT | | 183.73 | 2,545.28 |
| 9/08 | DEPOSIT | | 267.17 | 2,812.45 |
| 9/09 | DEPOSIT | | 120.54 | 2,932.99 |
| 9/09 | DEPOSIT | | 161.44 | 3,094.43 |
| 9/09 | DEPOSIT | | 182.08 | 3,276.51 |
| 9/12 | DEPOSIT | | 184.94 | 3,461.45 |
| 9/12 | DEPOSIT | | 202.10 | 3,663.55 |
| 9/12 | DEPOSIT | | 239.39 | 3,902.94 |
| 9/15 | DEPOSIT | | 218.71 | 4,121.65 |
| 9/15 | DEPOSIT | | 266.97 | 4,388.62 |
| 9/15 | DEPOSIT | | 405.10 | 4,793.72 |
| 9/17 | DEPOSIT | | 112.02 | 4,905.74 |
| 9/17 | DEPOSIT | | 158.42 | 5,064.16 |
| 9/19 | DEPOSIT | | 130.90 | 5,195.06 |
| 9/19 | DEPOSIT | | 217.86 | 5,412.92 |
| 9/22 | DEPOSIT | | 119.19 | 5,532.11 |
| 9/22 | DEPOSIT | | 185.84 | 5,717.95 |
| 9/22 | DEPOSIT | | 463.33 | 6,181.28 |
| 9/24 | DEPOSIT | | 132.40 | 6,313.68 |
| 9/24 | DEPOSIT | | 205.89 | 6,519.57 |
| 9/26 | DEPOSIT | | 145.86 | 6,665.43 |
| 9/26 | DEPOSIT | | 166.75 | 6,832.18 |

MEMBER FDIC

## RECONCILEMENT OF ACCOUNT

| ITEMS OUTSTANDING | | |
|---|---|---|
| No. | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN ON THIS STATEMENT INCLUDING INTEREST (IF ANY)    $ _____

ADD +
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)    $ _____

TOTAL    $ _____

SUBTRACT −
ITEMS OUTSTANDING    $ _____

BALANCE    $ _____
SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING ANY SERVICE CHARGES SHOWN ON THIS STATEMENT.

---

## IMPORTANT INFORMATION CONCERNING YOUR ACCOUNT STATEMENT

### REVIEW YOUR STATEMENT PROMPTLY

Please review your account statement promptly upon receipt and inform us of any errors.  If you do not notify us of errors within 30 days after the statement was issued, you will have no claim against us.  For errors concerning electronic transfers, please see additional information below.  Note that all items are credited subject to final payment.

### UPDATE YOUR ADDRESS IF IT HAS CHANGED

It is important that you notify us immediately if your address has changed.

### ERROR RESOLUTION PROCEDURES FOR ELECTRONIC FUNDS TRANSFER ONLY

In case of errors or questions about electronic funds transfer, you should telephone or write to us at the address indicated on the front of this statement as soon as possible.

Notification should be made as soon as possible if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt.  You must contact the Bank no later than 60 days after we send you the first statement on which the problem or error appears.  You must be prepared to provide the following information:

    **1)** Your name and account number.
    2) A description of the error or transaction you are unsure about along with an explanation as to why you believe it is an error or why you need more information.
    3) The dollar amount of the suspected error.

If you provide oral notice, you may be required to send in your complaint or question in writing within (10) business days.

We will determine whether an error occured within ten (10) business days (twenty (20) business days for new accounts) after we hear from you and will correct any error promptly.  If we need more time, however, we may take up to forty-five (45) days (ninety (90) days for new accounts and foreign initiated  or point of sale transfers) to investigate your complaint or question.  If we decide to do this, we will credit your account within (10) business days (twenty(20) days for new accounts) for the amount which you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.  If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account.  The extended time periods for new accounts apply to electronic fund transfers that occur within the first thirty (30) days after the first deposit to the account is made, including those for foreign initiated or point of sale transactions.  VISA's® cardholder protection policy requires that we provide provisional credit for losses from unauthorized VISA® Debit Card use within five (5) business days of the notification of loss.

We will tell you the results within three (3) business days after completing our investigation.  If we decide that there was no error, we will send you a written explanation.  You may ask for copies of the documents that we used in our investigation.

00009470



Date  9/30/25    Page  2 of 4

ACCOUNT NUMBER        XXXXXX5274

Business Convenient Checking        217105274  (Continued)

============================== ACTIVITY IN DATE ORDER ==============================

| DATE | DESCRIPTION | CHECK# | AMOUNT | BALANCE |
|------|-------------|--------|--------|---------|
| 9/29 | DEPOSIT |  | 60.51 | 6,892.69 |
| 9/29 | DEPOSIT |  | 215.08 | 7,107.77 |
| 9/29 | DEPOSIT |  | 289.81 | 7,397.58 |

Thank you for banking with us.



Date: 9/2/2025    Amount: $112.05

Date: 9/2/2025    Amount: $123.19

Date: 9/3/2025    Amount: $292.95

Date: 9/3/2025    Amount: $156.02

Date: 9/3/2025    Amount: $122.58

Date: 9/3/2025    Amount: $303.20

Date: 9/8/2025    Amount: $183.73

Date: 9/8/2025    Amount: $154.91

Date: 9/8/2025    Amount: $267.17

Date: 9/9/2025    Amount: $182.08

Date: 9/9/2025    Amount: $120.54

Date: 9/9/2025    Amount: $161.44

Date: 9/12/2025    Amount: $184.94

Date: 9/12/2025    Amount: $202.10

Date: 9/12/2025    Amount: $239.39

Date: 9/15/2025    Amount: $405.10

Date: 9/15/2025    Amount: $218.71

Date: 9/15/2025    Amount: $266.97

00009472





Date: 9/17/2025   Amount: $158.42

Date: 9/17/2025   Amount: $112.02

Date: 9/19/2025   Amount: $217.86

Date: 9/19/2025   Amount: $130.90

Date: 9/22/2025   Amount: $119.19

Date: 9/22/2025   Amount: $463.33

Date: 9/22/2025   Amount: $185.84

Date: 9/24/2025   Amount: $132.40

Date: 9/24/2025   Amount: $205.89

Date: 9/26/2025   Amount: $145.86

Date: 9/26/2025   Amount: $166.75

Date: 9/29/2025   Amount: $60.51

Date: 9/29/2025   Amount: $289.81

Date: 9/29/2025   Amount: $215.08

00009474

# M&T Bank

**FOR INQUIRIES CALL:**   **WOODLEY PARK OFFICE**
(202) 328-1245

000000                                          N

**74 STORE MANAGEMENT LLC**
**1763 COLUMBIA RD NW**
**WASHINGTON DC 20009**

| ACCOUNT TYPE | |
|---|---|
| **BIZFLEX CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮4423 | **09/01/25 - 09/30/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$2,558.82** |
| **DEPOSITS & CREDITS** | 2,852.62 |
| **LESS CHECKS & DEBITS** | 4,500.00 |
| **LESS SERVICE CHARGES** | 52.25 |
| **ENDING BALANCE** | **$859.19** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/01/2025 | BEGINNING BALANCE | | | $2,558.82 |
| 09/02/2025 | DEPOSIT | $208.51 | | |
| 09/02/2025 | DEPOSIT | 205.02 | | |
| 09/02/2025 | DEPOSIT | 193.81 | | |
| 09/02/2025 | DEPOSIT | 77.91 | | |
| 09/02/2025 | DEPOSIT | 12.85 | | 3,256.92 |
| 09/04/2025 | DEPOSIT | 110.77 | | |
| 09/04/2025 | DEPOSIT | 35.87 | | 3,403.56 |
| 09/09/2025 | DEPOSIT | 144.07 | | |
| 09/09/2025 | DEPOSIT | 93.44 | | |
| 09/09/2025 | DEPOSIT | 75.12 | | |
| 09/09/2025 | DEPOSIT | 35.37 | | |
| 09/09/2025 | DEPOSIT | 13.75 | | |
| 09/09/2025 | SERVICE CHARGE FOR ACCOUNT 000009875464423 | | $52.25 | 3,713.06 |
| 09/11/2025 | DEPOSIT | 97.76 | | |
| 09/11/2025 | DEPOSIT | 39.15 | | 3,849.97 |
| 09/15/2025 | DEPOSIT | 262.90 | | |
| 09/15/2025 | DEPOSIT | 111.25 | | |
| 09/15/2025 | DEPOSIT | 84.17 | | |
| 09/15/2025 | DEPOSIT | 26.37 | | 4,334.66 |
| 09/16/2025 | DEPOSIT | 35.65 | | |
| 09/16/2025 | LBPO MANAGEMENT ACH COLLEC  MTB | | 3,000.00 | 1,370.31 |
| 09/18/2025 | DEPOSIT | 39.68 | | |
| 09/18/2025 | DEPOSIT | 23.83 | | 1,433.82 |
| 09/22/2025 | DEPOSIT | 170.23 | | |
| 09/22/2025 | DEPOSIT | 100.30 | | |
| 09/22/2025 | DEPOSIT | 78.68 | | |
| 09/22/2025 | DEPOSIT | 47.40 | | 1,830.43 |
| 09/25/2025 | LBPO MANAGEMENT ACH COLLEC  MTB | | 1,500.00 | 330.43 |
| 09/29/2025 | DEPOSIT | 150.09 | | |
| 09/29/2025 | DEPOSIT | 75.99 | | |
| 09/29/2025 | DEPOSIT | 72.35 | | |
| 09/29/2025 | DEPOSIT | 70.99 | | |
| 09/29/2025 | DEPOSIT | 66.69 | | |
| 09/29/2025 | DEPOSIT | 57.21 | | |

**PAGE 1 OF 3**

# M&T Bank

FOR INQUIRIES CALL:   **WOODLEY PARK OFFICE**
**(202) 328-1245**

| ACCOUNT TYPE | |
|---|---|
| **BIZFLEX CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▮4423 | **09/01/25 - 09/30/25** |

**74 STORE MANAGEMENT LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/29/2025 | DEPOSIT | 35.44 | | 859.19 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 32 | 0 | |

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7**  **Enter the total of STEPS 5 & 6.**

$

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**

$

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team
at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                                                                                                ©2016 M&T Bank. Member FDIC.

**Capital**One® **Bank**

**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

BANNER MANAGEMENT CORP
443 N FREDERICK AVE
GAITHERSBURG MD  20877

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD SEPTEMBER 01, 2025  -  SEPTEMBER 30, 2025

| Business Enhanced Checking ▬▬▬9960 | | BANNER MANAGEMENT CORP | |
|---|---|---|---|
| Previous Balance  08/31/25 | $8,076.95 | Number of Days in Cycle | 30 |
| 94 Deposits/Credits | $12,488.43 | Minimum Balance This Cycle | $8,076.95 |
| 0 Checks/Debits | $0.00 | Average Collected Balance | $14,705.19 |
| Service Charges | ($35.00) | | |
| Ending Balance 09/30/25 | $20,530.38 | | |

## ACCOUNT DETAIL    FOR PERIOD SEPTEMBER 01, 2025  -  SEPTEMBER 30, 2025

| Business Enhanced Checking ▬▬▬9960 | | | BANNER MANAGEMENT CORP |
|---|---|---|---|

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/02 | Customer Deposit | $361.26 | | $8,438.21 |
| 09/02 | Customer Deposit | $228.60 | | $8,666.81 |
| 09/02 | Customer Deposit | $175.61 | | $8,842.42 |
| 09/02 | Customer Deposit | $136.62 | | $8,979.04 |
| 09/02 | Customer Deposit | $133.85 | | $9,112.89 |
| 09/02 | Customer Deposit | $120.10 | | $9,232.99 |
| 09/02 | Customer Deposit | $75.35 | | $9,308.34 |
| 09/02 | Customer Deposit | $74.67 | | $9,383.01 |
| 09/03 | Customer Deposit | $134.11 | | $9,517.12 |
| 09/03 | Customer Deposit | $120.74 | | $9,637.86 |
| 09/03 | Customer Deposit | $111.55 | | $9,749.41 |
| 09/03 | Customer Deposit | $110.12 | | $9,859.53 |
| 09/03 | Customer Deposit | $104.59 | | $9,964.12 |
| 09/03 | Customer Deposit | $99.89 | | $10,064.01 |
| 09/03 | Customer Deposit | $76.06 | | $10,140.07 |
| 09/03 | Customer Deposit | $52.13 | | $10,192.20 |
| 09/03 | Customer Deposit | $16.93 | | $10,209.13 |
| 09/05 | Customer Deposit | $64.83 | | $10,273.96 |
| 09/05 | Customer Deposit | $57.44 | | $10,331.40 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2025 Capital One. All rights reserved.



MEMBER **FDIC**  EQUAL HOUSING LENDER

An Important Message to Our Clients

## What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

PSI: 1 / SHC: 0 / LOB :S

**Capital One® Bank**

**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

BANNER MANAGEMENT CORP

## ACCOUNT DETAIL   CONTINUED FOR PERIOD  SEPTEMBER 01, 2025  -  SEPTEMBER 30, 2025

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 09/08 | Customer Deposit | $298.12 | | $10,629.52 |
| 09/08 | Customer Deposit | $248.65 | | $10,878.17 |
| 09/08 | Customer Deposit | $221.11 | | $11,099.28 |
| 09/08 | Customer Deposit | $220.10 | | $11,319.38 |
| 09/08 | Customer Deposit | $139.17 | | $11,458.55 |
| 09/08 | Customer Deposit | $123.51 | | $11,582.06 |
| 09/08 | Customer Deposit | $113.51 | | $11,695.57 |
| 09/08 | Customer Deposit | $109.07 | | $11,804.64 |
| 09/08 | Customer Deposit | $63.25 | | $11,867.89 |
| 09/08 | Customer Deposit | $23.53 | | $11,891.42 |
| 09/09 | Customer Deposit | $190.44 | | $12,081.86 |
| 09/09 | Customer Deposit | $178.51 | | $12,260.37 |
| 09/09 | Customer Deposit | $173.90 | | $12,434.27 |
| 09/09 | Customer Deposit | $163.85 | | $12,598.12 |
| 09/09 | Customer Deposit | $64.76 | | $12,662.88 |
| 09/09 | Customer Deposit | $41.37 | | $12,704.25 |
| 09/10 | Customer Deposit | $215.54 | | $12,919.79 |
| 09/10 | Customer Deposit | $120.41 | | $13,040.20 |
| 09/15 | Customer Deposit | $297.03 | | $13,337.23 |
| 09/15 | Customer Deposit | $278.88 | | $13,616.11 |
| 09/15 | Customer Deposit | $254.27 | | $13,870.38 |
| 09/15 | Customer Deposit | $211.46 | | $14,081.84 |
| 09/15 | Customer Deposit | $192.58 | | $14,274.42 |
| 09/15 | Customer Deposit | $133.78 | | $14,408.20 |
| 09/15 | Customer Deposit | $118.44 | | $14,526.64 |
| 09/15 | Customer Deposit | $106.34 | | $14,632.98 |
| 09/15 | Customer Deposit | $96.55 | | $14,729.53 |
| 09/15 | Customer Deposit | $63.13 | | $14,792.66 |
| 09/15 | Customer Deposit | $39.21 | | $14,831.87 |
| 09/16 | Customer Deposit | $194.78 | | $15,026.65 |
| 09/16 | Customer Deposit | $176.16 | | $15,202.81 |
| 09/16 | Customer Deposit | $97.73 | | $15,300.54 |
| 09/16 | Customer Deposit | $88.57 | | $15,389.11 |
| 09/16 | Customer Deposit | $41.46 | | $15,430.57 |
| 09/16 | Customer Deposit | $40.44 | | $15,471.01 |
| 09/19 | Customer Deposit | $220.62 | | $15,691.63 |
| 09/19 | Customer Deposit | $122.12 | | $15,813.75 |
| 09/19 | Customer Deposit | $103.69 | | $15,917.44 |
| 09/19 | Customer Deposit | $89.13 | | $16,006.57 |
| 09/19 | Customer Deposit | $87.66 | | $16,094.23 |
| 09/19 | Customer Deposit | $85.52 | | $16,179.75 |
| 09/19 | Customer Deposit | $83.12 | | $16,262.87 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2025 Capital One. All rights reserved.



MEMBER FDIC   EQUAL HOUSING LENDER

**ACCOUNT DETAIL**    CONTINUED FOR PERIOD SEPTEMBER 01, 2025  -  SEPTEMBER 30, 2025

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 09/19 | Customer Deposit | $77.45 | | $16,340.32 |
| 09/19 | Customer Deposit | $46.68 | | $16,387.00 |
| 09/22 | Customer Deposit | $209.66 | | $16,596.66 |
| 09/22 | Customer Deposit | $147.40 | | $16,744.06 |
| 09/22 | Customer Deposit | $137.27 | | $16,881.33 |
| 09/22 | Customer Deposit | $97.83 | | $16,979.16 |
| 09/22 | Customer Deposit | $74.33 | | $17,053.49 |
| 09/22 | Customer Deposit | $32.95 | | $17,086.44 |
| 09/22 | Customer Deposit | $19.77 | | $17,106.21 |
| 09/23 | Customer Deposit | $247.89 | | $17,354.10 |
| 09/23 | Customer Deposit | $149.16 | | $17,503.26 |
| 09/23 | Customer Deposit | $98.99 | | $17,602.25 |
| 09/23 | Customer Deposit | $85.13 | | $17,687.38 |
| 09/24 | Customer Deposit | $403.60 | | $18,090.98 |
| 09/24 | Customer Deposit | $249.11 | | $18,340.09 |
| 09/24 | Customer Deposit | $226.23 | | $18,566.32 |
| 09/24 | Customer Deposit | $116.52 | | $18,682.84 |
| 09/24 | Customer Deposit | $107.74 | | $18,790.58 |
| 09/24 | Customer Deposit | $99.91 | | $18,890.49 |
| 09/25 | Customer Deposit | $197.65 | | $19,088.14 |
| 09/25 | Customer Deposit | $161.04 | | $19,249.18 |
| 09/26 | Customer Deposit | $77.80 | | $19,326.98 |
| 09/26 | Customer Deposit | $11.95 | | $19,338.93 |
| 09/29 | Customer Deposit | $341.40 | | $19,680.33 |
| 09/29 | Customer Deposit | $190.03 | | $19,870.36 |
| 09/29 | Customer Deposit | $138.96 | | $20,009.32 |
| 09/29 | Customer Deposit | $117.62 | | $20,126.94 |
| 09/29 | Customer Deposit | $110.23 | | $20,237.17 |
| 09/29 | Customer Deposit | $90.53 | | $20,327.70 |
| 09/29 | Customer Deposit | $79.24 | | $20,406.94 |
| 09/29 | Customer Deposit | $71.73 | | $20,478.67 |
| 09/29 | Customer Deposit | $45.28 | | $20,523.95 |
| 09/29 | Customer Deposit | $41.43 | | $20,565.38 |
| 09/30 | Service charge | | $35.00 | $20,530.38 |
| **Total** | | **$12,488.43** | **$35.00** | |

**Business Enhanced Checking** ▮▮▮▮▮▮▮ **9960**                    **BANNER MANAGEMENT CORP**

**SERVICE CHARGES**

| Date | Service Description | Number of Items | Fee per Item | Total |
|------|---------------------|-----------------|--------------|------:|
| 09/30 | Service charge | | | ($35.00) |
| | Total Cycle Service Charge | | | ($35.00) |



74 STORE MANAGEMENT LLC
1763 COLUMBIA RD NW
WASHINGTON DC  20009-2834

# Your account statement
For 08/29/2025

## Contact us

 Truist.com

(844) 4TRUIST or
(844) 487-8478

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ▇▇▇▇ **7007**

### Account summary

| | |
|---|---|
| Your previous balance as of 07/31/2025 | $114,312.38 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 194,038.16 |
| Deposits, credits and interest | + 86,406.06 |
| **Your new balance as of 08/29/2025** | **= $6,680.28** |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/04 | ACH CORP DEBIT CF PREMIUM CAREFIRST BCBS 74 Stores ManagementCUSTOMER ID 4H66-0000 | 6,322.66 |
| 08/11 | ACH CORP DEBIT CORP COLL  CROWN MAC LBPO MANAGEMENT LLC CUSTOMER ID | 124,000.00 |
| 08/18 | BRANCH CURR/COIN CHG ORDER  1940 | 10.00 |
| 08/21 | SERVICE CHARGES – PRIOR PERIOD | 473.05 |
| 08/25 | DEPOSIT ADJUSTMENT | 2.00 |
| 08/27 | ACH CORP DEBIT PAYMENTS   HMK MARKETING CO Truist CUSTOMER ID 114000553802025 | 230.45 |
| 08/28 | ACH CORP DEBIT CORP COLL  CROWN MAC LBPO MANAGEMENT LLC CUSTOMER ID | 63,000.00 |
| Total other withdrawals, debits and service charges | | = $194,038.16 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/01 | DEPOSIT | 8.56 |
| 08/01 | DEPOSIT | 44.82 |
| 08/01 | DEPOSIT | 50.41 |
| 08/01 | DEPOSIT | 71.50 |
| 08/01 | DEPOSIT | 90.25 |
| 08/01 | DEPOSIT | 107.17 |
| 08/01 | DEPOSIT | 125.85 |
| 08/01 | DEPOSIT | 126.34 |
| 08/01 | DEPOSIT | 128.57 |
| 08/01 | DEPOSIT | 164.48 |
| 08/01 | DEPOSIT | 186.37 |
| 08/01 | DEPOSIT | 196.22 |
| 08/01 | DEPOSIT | 199.50 |
| 08/01 | DEPOSIT | 200.03 |
| 08/01 | DEPOSIT | 208.56 |
| 08/01 | DEPOSIT | 226.69 |
| 08/01 | DEPOSIT | 255.90 |
| 08/04 | DEPOSIT  74 | 20.19 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING Bank Statement Ptr 1 ██████████ 7005 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/04 | DEPOSIT | 28.67 |
| 08/04 | DEPOSIT | 30.67 |
| 08/04 | DEPOSIT | 46.18 |
| 08/04 | DEPOSIT | 47.72 |
| 08/04 | DEPOSIT | 51.33 |
| 08/04 | DEPOSIT | 55.88 |
| 08/04 | DEPOSIT | 55.91 |
| 08/04 | DEPOSIT | 62.55 |
| 08/04 | DEPOSIT | 65.93 |
| 08/04 | DEPOSIT | 67.13 |
| 08/04 | DEPOSIT  9 | 67.94 |
| 08/04 | DEPOSIT | 71.53 |
| 08/04 | DEPOSIT  74 | 72.11 |
| 08/04 | DEPOSIT | 72.78 |
| 08/04 | DEPOSIT | 74.26 |
| 08/04 | DEPOSIT | 74.31 |
| 08/04 | DEPOSIT | 77.66 |
| 08/04 | DEPOSIT  74 | 93.05 |
| 08/04 | DEPOSIT | 94.35 |
| 08/04 | DEPOSIT | 95.01 |
| 08/04 | DEPOSIT | 97.59 |
| 08/04 | DEPOSIT | 99.26 |
| 08/04 | DEPOSIT | 100.71 |
| 08/04 | DEPOSIT | 111.61 |
| 08/04 | DEPOSIT  74 | 114.74 |
| 08/04 | DEPOSIT | 115.14 |
| 08/04 | DEPOSIT | 115.54 |
| 08/04 | DEPOSIT  9 | 115.96 |
| 08/04 | DEPOSIT | 120.47 |
| 08/04 | DEPOSIT  9 | 121.43 |
| 08/04 | DEPOSIT | 122.96 |
| 08/04 | DEPOSIT | 124.78 |
| 08/04 | DEPOSIT | 126.58 |
| 08/04 | DEPOSIT | 127.56 |
| 08/04 | DEPOSIT | 128.82 |
| 08/04 | DEPOSIT | 142.79 |
| 08/04 | DEPOSIT  9 | 151.47 |
| 08/04 | DEPOSIT | 155.76 |
| 08/04 | DEPOSIT | 156.18 |
| 08/04 | DEPOSIT | 156.83 |
| 08/04 | DEPOSIT | 157.77 |
| 08/04 | DEPOSIT | 163.61 |
| 08/04 | DEPOSIT | 163.77 |
| 08/04 | DEPOSIT | 169.15 |
| 08/04 | DEPOSIT | 171.79 |
| 08/04 | DEPOSIT | 184.55 |
| 08/04 | DEPOSIT  9 | 188.16 |
| 08/04 | DEPOSIT | 200.44 |
| 08/04 | DEPOSIT | 205.61 |
| 08/04 | DEPOSIT  74 | 207.11 |
| 08/04 | DEPOSIT  74 | 215.04 |
| 08/04 | DEPOSIT | 230.80 |
| 08/04 | DEPOSIT | 232.74 |
| 08/04 | DEPOSIT | 233.07 |
| 08/04 | COUNTER DEPOSIT | 269.12 |
| 08/04 | DEPOSIT | 271.57 |
| 08/04 | DEPOSIT | 273.26 |
| 08/04 | DEPOSIT | 276.28 |
| 08/04 | DEPOSIT | 289.88 |
| 08/04 | COUNTER DEPOSIT | 297.24 |
| 08/04 | DEPOSIT | 299.65 |
| 08/04 | DEPOSIT | 321.79 |

*continued*

**■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER          7007 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/04 | DEPOSIT | 333.00 |
| 08/05 | DEPOSIT | 48.15 |
| 08/05 | DEPOSIT | 61.43 |
| 08/05 | DEPOSIT | 77.78 |
| 08/05 | DEPOSIT | 82.17 |
| 08/05 | DEPOSIT | 92.62 |
| 08/05 | DEPOSIT | 93.70 |
| 08/05 | DEPOSIT | 120.00 |
| 08/05 | DEPOSIT | 129.07 |
| 08/05 | DEPOSIT | 133.14 |
| 08/05 | DEPOSIT | 140.15 |
| 08/05 | DEPOSIT 1822 | 141.95 |
| 08/05 | DEPOSIT | 147.28 |
| 08/05 | DEPOSIT | 180.77 |
| 08/05 | DEPOSIT | 207.61 |
| 08/05 | DEPOSIT | 214.82 |
| 08/05 | DEPOSIT | 221.84 |
| 08/05 | DEPOSIT | 268.23 |
| 08/06 | DEPOSIT | 18.49 |
| 08/06 | DEPOSIT | 37.37 |
| 08/06 | DEPOSIT | 92.02 |
| 08/06 | DEPOSIT | 100.32 |
| 08/06 | DEPOSIT | 101.27 |
| 08/06 | DEPOSIT | 108.54 |
| 08/06 | DEPOSIT | 114.77 |
| 08/06 | DEPOSIT | 124.66 |
| 08/06 | DEPOSIT | 125.54 |
| 08/06 | DEPOSIT | 130.22 |
| 08/06 | DEPOSIT | 143.03 |
| 08/06 | DEPOSIT | 162.47 |
| 08/06 | DEPOSIT | 174.99 |
| 08/06 | DEPOSIT | 183.93 |
| 08/06 | DEPOSIT | 192.10 |
| 08/06 | DEPOSIT | 197.59 |
| 08/06 | DEPOSIT | 209.74 |
| 08/06 | DEPOSIT | 211.00 |
| 08/06 | DEPOSIT | 212.99 |
| 08/06 | DEPOSIT | 215.11 |
| 08/06 | DEPOSIT | 215.40 |
| 08/06 | DEPOSIT | 229.81 |
| 08/06 | DEPOSIT 74 | 230.46 |
| 08/06 | DEPOSIT | 264.45 |
| 08/06 | DEPOSIT | 269.29 |
| 08/06 | DEPOSIT | 292.21 |
| 08/06 | DEPOSIT | 351.16 |
| 08/07 | DEPOSIT | 41.30 |
| 08/07 | DEPOSIT | 84.26 |
| 08/07 | DEPOSIT | 84.69 |
| 08/07 | DEPOSIT | 90.26 |
| 08/07 | DEPOSIT | 105.35 |
| 08/07 | DEPOSIT | 116.28 |
| 08/07 | DEPOSIT | 118.90 |
| 08/07 | DEPOSIT | 147.56 |
| 08/07 | DEPOSIT | 193.59 |
| 08/07 | DEPOSIT | 212.73 |
| 08/07 | DEPOSIT | 217.46 |
| 08/07 | DEPOSIT | 320.15 |
| 08/07 | DEPOSIT | 342.29 |
| 08/07 | DEPOSIT | 361.20 |

*continued*

▪ TRUIST DYNAMIC BUSINESS CHECKING Bank Statement ER 70005 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/08 | DEPOSIT | 43.98 |
| 08/08 | DEPOSIT | 55.91 |
| 08/08 | DEPOSIT | 64.17 |
| 08/08 | DEPOSIT | 71.90 |
| 08/08 | DEPOSIT  32 | 81.76 |
| 08/08 | DEPOSIT | 82.85 |
| 08/08 | DEPOSIT | 92.80 |
| 08/08 | COUNTER DEPOSIT | 95.98 |
| 08/08 | DEPOSIT | 113.83 |
| 08/08 | DEPOSIT  32 | 118.46 |
| 08/08 | DEPOSIT | 118.69 |
| 08/08 | DEPOSIT  32 | 121.29 |
| 08/08 | DEPOSIT | 133.84 |
| 08/08 | DEPOSIT | 141.51 |
| 08/08 | DEPOSIT | 145.10 |
| 08/08 | DEPOSIT  32 | 153.02 |
| 08/08 | DEPOSIT | 155.06 |
| 08/08 | DEPOSIT | 169.12 |
| 08/08 | DEPOSIT | 177.67 |
| 08/08 | DEPOSIT | 183.86 |
| 08/08 | DEPOSIT | 207.43 |
| 08/08 | COUNTER DEPOSIT | 209.19 |
| 08/08 | DEPOSIT | 210.05 |
| 08/08 | COUNTER DEPOSIT | 219.63 |
| 08/08 | DEPOSIT | 221.82 |
| 08/08 | COUNTER DEPOSIT | 227.10 |
| 08/08 | DEPOSIT | 240.59 |
| 08/08 | DEPOSIT | 263.17 |
| 08/08 | DEPOSIT | 276.54 |
| 08/08 | DEPOSIT | 348.02 |
| 08/08 | COUNTER DEPOSIT | 404.40 |
| 08/08 | DEPOSIT | 623.07 |
| 08/11 | DEPOSIT | 9.48 |
| 08/11 | DEPOSIT | 20.91 |
| 08/11 | DEPOSIT | 22.04 |
| 08/11 | DEPOSIT | 27.72 |
| 08/11 | DEPOSIT | 40.06 |
| 08/11 | DEPOSIT | 43.82 |
| 08/11 | DEPOSIT | 51.85 |
| 08/11 | DEPOSIT | 52.28 |
| 08/11 | DEPOSIT | 52.78 |
| 08/11 | DEPOSIT  1818 | 53.46 |
| 08/11 | DEPOSIT | 55.94 |
| 08/11 | DEPOSIT | 57.71 |
| 08/11 | DEPOSIT | 63.87 |
| 08/11 | DEPOSIT | 69.56 |
| 08/11 | DEPOSIT | 71.20 |
| 08/11 | DEPOSIT | 77.73 |
| 08/11 | DEPOSIT | 82.45 |
| 08/11 | DEPOSIT | 82.72 |
| 08/11 | DEPOSIT  49 | 82.93 |
| 08/11 | DEPOSIT | 84.73 |
| 08/11 | DEPOSIT | 87.67 |
| 08/11 | DEPOSIT | 88.66 |
| 08/11 | DEPOSIT | 91.12 |
| 08/11 | DEPOSIT | 97.38 |
| 08/11 | DEPOSIT | 101.39 |
| 08/11 | DEPOSIT | 107.34 |
| 08/11 | DEPOSIT  1828 | 113.43 |
| 08/11 | DEPOSIT | 114.78 |
| 08/11 | DEPOSIT | 120.40 |
| 08/11 | DEPOSIT | 125.31 |

*continued*



## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ███ 7007 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/11 | DEPOSIT | 131.93 |
| 08/11 | DEPOSIT | 132.39 |
| 08/11 | DEPOSIT | 138.03 |
| 08/11 | DEPOSIT | 142.28 |
| 08/11 | DEPOSIT | 146.39 |
| 08/11 | DEPOSIT | 148.08 |
| 08/11 | DEPOSIT | 150.50 |
| 08/11 | DEPOSIT  49 | 157.73 |
| 08/11 | DEPOSIT | 166.28 |
| 08/11 | DEPOSIT  5226 | 166.55 |
| 08/11 | DEPOSIT | 168.47 |
| 08/11 | DEPOSIT | 171.53 |
| 08/11 | DEPOSIT  5226 | 182.22 |
| 08/11 | DEPOSIT | 200.28 |
| 08/11 | DEPOSIT | 201.20 |
| 08/11 | DEPOSIT | 211.27 |
| 08/11 | DEPOSIT | 216.85 |
| 08/11 | DEPOSIT | 218.37 |
| 08/11 | DEPOSIT | 234.81 |
| 08/11 | DEPOSIT | 245.64 |
| 08/11 | DEPOSIT | 247.59 |
| 08/11 | DEPOSIT | 275.26 |
| 08/11 | DEPOSIT  1828 | 290.48 |
| 08/11 | DEPOSIT | 312.11 |
| 08/11 | DEPOSIT | 433.93 |
| 08/11 | DEPOSIT | 434.03 |
| 08/12 | DEPOSIT  1828 | 20.19 |
| 08/12 | DEPOSIT  74 | 27.60 |
| 08/12 | DEPOSIT | 96.21 |
| 08/12 | DEPOSIT | 111.48 |
| 08/12 | DEPOSIT  74 | 116.80 |
| 08/12 | DEPOSIT  74 | 123.07 |
| 08/12 | DEPOSIT | 134.98 |
| 08/12 | DEPOSIT | 227.35 |
| 08/12 | DEPOSIT | 240.98 |
| 08/12 | DEPOSIT | 242.17 |
| 08/13 | DEPOSIT | 39.61 |
| 08/13 | DEPOSIT | 91.05 |
| 08/13 | DEPOSIT | 95.82 |
| 08/13 | DEPOSIT | 98.49 |
| 08/13 | DEPOSIT | 102.72 |
| 08/13 | DEPOSIT | 103.86 |
| 08/13 | COUNTER DEPOSIT | 106.71 |
| 08/13 | DEPOSIT | 113.24 |
| 08/13 | DEPOSIT | 124.74 |
| 08/13 | DEPOSIT | 124.91 |
| 08/13 | COUNTER DEPOSIT | 141.80 |
| 08/13 | DEPOSIT | 142.04 |
| 08/13 | DEPOSIT | 166.97 |
| 08/13 | COUNTER DEPOSIT | 179.20 |
| 08/13 | DEPOSIT | 185.85 |
| 08/13 | DEPOSIT | 202.86 |
| 08/13 | COUNTER DEPOSIT | 210.04 |
| 08/13 | DEPOSIT | 214.10 |
| 08/13 | DEPOSIT | 246.81 |
| 08/13 | DEPOSIT | 253.09 |
| 08/13 | DEPOSIT | 283.76 |
| 08/13 | COUNTER DEPOSIT | 306.02 |
| 08/13 | DEPOSIT | 308.54 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING Bank Statement PER 70005 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/14 | DEPOSIT | 13.00 |
| 08/14 | DEPOSIT | 49.52 |
| 08/14 | DEPOSIT  74 | 54.62 |
| 08/14 | DEPOSIT  74 | 83.28 |
| 08/14 | DEPOSIT  74 | 130.30 |
| 08/14 | DEPOSIT | 133.78 |
| 08/14 | DEPOSIT | 173.40 |
| 08/14 | DEPOSIT | 184.61 |
| 08/14 | DEPOSIT  74 | 207.62 |
| 08/14 | DEPOSIT | 216.94 |
| 08/14 | DEPOSIT | 222.81 |
| 08/14 | DEPOSIT | 264.55 |
| 08/14 | DEPOSIT | 280.21 |
| 08/14 | DEPOSIT | 292.58 |
| 08/14 | DEPOSIT | 335.88 |
| 08/14 | DEPOSIT | 439.63 |
| 08/15 | DEPOSIT | 20.04 |
| 08/15 | DEPOSIT | 22.44 |
| 08/15 | DEPOSIT | 49.34 |
| 08/15 | DEPOSIT | 54.90 |
| 08/15 | DEPOSIT | 69.21 |
| 08/15 | DEPOSIT | 84.00 |
| 08/15 | DEPOSIT | 86.37 |
| 08/15 | DEPOSIT | 86.56 |
| 08/15 | DEPOSIT | 86.63 |
| 08/15 | DEPOSIT | 92.62 |
| 08/15 | DEPOSIT | 99.80 |
| 08/15 | DEPOSIT | 102.80 |
| 08/15 | DEPOSIT | 103.93 |
| 08/15 | DEPOSIT | 118.78 |
| 08/15 | DEPOSIT | 120.01 |
| 08/15 | DEPOSIT | 122.88 |
| 08/15 | DEPOSIT | 123.96 |
| 08/15 | DEPOSIT | 139.64 |
| 08/15 | DEPOSIT  1828 | 143.74 |
| 08/15 | DEPOSIT | 146.78 |
| 08/15 | DEPOSIT | 148.65 |
| 08/15 | DEPOSIT | 154.41 |
| 08/15 | DEPOSIT | 157.03 |
| 08/15 | DEPOSIT | 159.38 |
| 08/15 | DEPOSIT | 179.44 |
| 08/15 | DEPOSIT | 191.42 |
| 08/15 | DEPOSIT | 198.64 |
| 08/15 | DEPOSIT | 211.30 |
| 08/15 | DEPOSIT | 299.10 |
| 08/15 | DEPOSIT | 399.86 |
| 08/15 | DEPOSIT | 404.43 |
| 08/18 | DEPOSIT | 8.44 |
| 08/18 | CREDIT MEMO  1940 | 10.00 |
| 08/18 | DEPOSIT | 29.89 |
| 08/18 | DEPOSIT | 35.27 |
| 08/18 | DEPOSIT  1941 | 44.76 |
| 08/18 | DEPOSIT | 60.64 |
| 08/18 | DEPOSIT | 72.47 |
| 08/18 | DEPOSIT | 81.15 |
| 08/18 | DEPOSIT | 89.21 |
| 08/18 | COUNTER DEPOSIT | 93.38 |
| 08/18 | DEPOSIT | 96.09 |
| 08/18 | DEPOSIT | 98.16 |
| 08/18 | DEPOSIT | 103.35 |
| 08/18 | COUNTER DEPOSIT | 108.57 |
| 08/18 | COUNTER DEPOSIT | 117.92 |

*continued*

### ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER 1███████7007 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/18 | DEPOSIT | 121.90 |
| 08/18 | DEPOSIT | 124.24 |
| 08/18 | DEPOSIT  1941 | 126.47 |
| 08/18 | DEPOSIT | 129.97 |
| 08/18 | DEPOSIT | 131.25 |
| 08/18 | DEPOSIT | 137.15 |
| 08/18 | DEPOSIT | 144.88 |
| 08/18 | COUNTER DEPOSIT | 146.66 |
| 08/18 | DEPOSIT | 147.83 |
| 08/18 | DEPOSIT | 150.27 |
| 08/18 | DEPOSIT | 156.39 |
| 08/18 | DEPOSIT | 162.70 |
| 08/18 | DEPOSIT | 173.25 |
| 08/18 | DEPOSIT | 175.64 |
| 08/18 | DEPOSIT | 186.30 |
| 08/18 | DEPOSIT | 186.54 |
| 08/18 | DEPOSIT  1941 | 187.64 |
| 08/18 | DEPOSIT | 189.86 |
| 08/18 | DEPOSIT  1941 | 189.88 |
| 08/18 | DEPOSIT | 192.31 |
| 08/18 | DEPOSIT | 197.48 |
| 08/18 | DEPOSIT  1941 | 201.07 |
| 08/18 | DEPOSIT | 211.04 |
| 08/18 | DEPOSIT | 211.39 |
| 08/18 | DEPOSIT | 214.31 |
| 08/18 | DEPOSIT | 216.77 |
| 08/18 | DEPOSIT | 223.26 |
| 08/18 | DEPOSIT | 223.43 |
| 08/18 | DEPOSIT | 228.07 |
| 08/18 | COUNTER DEPOSIT | 231.51 |
| 08/18 | DEPOSIT | 250.72 |
| 08/18 | DEPOSIT | 253.46 |
| 08/18 | COUNTER DEPOSIT | 254.63 |
| 08/18 | DEPOSIT | 259.73 |
| 08/18 | COUNTER DEPOSIT | 271.31 |
| 08/18 | DEPOSIT | 298.79 |
| 08/18 | COUNTER DEPOSIT | 314.79 |
| 08/18 | DEPOSIT | 381.23 |
| 08/19 | DEPOSIT  1822 | 38.07 |
| 08/19 | DEPOSIT | 46.78 |
| 08/19 | DEPOSIT | 62.82 |
| 08/19 | DEPOSIT | 71.76 |
| 08/19 | DEPOSIT | 75.97 |
| 08/19 | DEPOSIT  53 | 114.05 |
| 08/19 | DEPOSIT  53 | 121.80 |
| 08/19 | DEPOSIT | 123.72 |
| 08/19 | DEPOSIT | 129.00 |
| 08/19 | DEPOSIT  1822 | 138.81 |
| 08/19 | DEPOSIT | 149.93 |
| 08/19 | DEPOSIT | 156.63 |
| 08/19 | DEPOSIT | 167.57 |
| 08/19 | DEPOSIT  1822 | 169.33 |
| 08/19 | DEPOSIT | 182.28 |
| 08/19 | DEPOSIT | 230.86 |
| 08/19 | DEPOSIT | 237.14 |
| 08/19 | DEPOSIT  62 | 254.21 |
| 08/19 | DEPOSIT | 257.85 |
| 08/19 | DEPOSIT | 261.41 |
| 08/19 | DEPOSIT  62 | 281.71 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING Bank Statement ACCOUNT # 70005 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/19 | DEPOSIT | 355.59 |
| 08/19 | DEPOSIT  53 | 401.75 |
| 08/20 | DEPOSIT | 31.11 |
| 08/20 | DEPOSIT | 62.37 |
| 08/20 | DEPOSIT  74 | 67.02 |
| 08/20 | DEPOSIT | 75.15 |
| 08/20 | DEPOSIT | 79.80 |
| 08/20 | DEPOSIT | 84.30 |
| 08/20 | DEPOSIT | 90.33 |
| 08/20 | DEPOSIT | 104.04 |
| 08/20 | DEPOSIT | 116.91 |
| 08/20 | DEPOSIT | 126.52 |
| 08/20 | DEPOSIT | 129.12 |
| 08/20 | DEPOSIT | 158.53 |
| 08/20 | DEPOSIT | 166.81 |
| 08/20 | DEPOSIT | 172.70 |
| 08/20 | DEPOSIT | 180.78 |
| 08/20 | DEPOSIT | 181.78 |
| 08/20 | DEPOSIT | 184.84 |
| 08/20 | DEPOSIT | 218.77 |
| 08/20 | DEPOSIT | 244.66 |
| 08/20 | DEPOSIT  74 | 270.25 |
| 08/21 | DEPOSIT | 19.41 |
| 08/21 | DEPOSIT  74 | 34.24 |
| 08/21 | DEPOSIT | 59.68 |
| 08/21 | DEPOSIT  74 | 71.21 |
| 08/21 | DEPOSIT | 96.62 |
| 08/21 | DEPOSIT | 106.35 |
| 08/21 | DEPOSIT | 140.84 |
| 08/21 | DEPOSIT | 158.14 |
| 08/21 | DEPOSIT | 160.97 |
| 08/21 | DEPOSIT | 173.99 |
| 08/21 | DEPOSIT  74 | 187.35 |
| 08/21 | DEPOSIT | 195.77 |
| 08/21 | DEPOSIT | 206.49 |
| 08/21 | DEPOSIT | 256.98 |
| 08/21 | DEPOSIT | 273.86 |
| 08/21 | DEPOSIT | 302.33 |
| 08/22 | DEPOSIT | 29.37 |
| 08/22 | DEPOSIT  1940 | 39.24 |
| 08/22 | DEPOSIT | 39.97 |
| 08/22 | DEPOSIT | 46.23 |
| 08/22 | DEPOSIT | 52.04 |
| 08/22 | DEPOSIT | 53.39 |
| 08/22 | DEPOSIT | 55.26 |
| 08/22 | DEPOSIT | 76.45 |
| 08/22 | DEPOSIT | 81.37 |
| 08/22 | DEPOSIT | 84.18 |
| 08/22 | DEPOSIT | 87.63 |
| 08/22 | COUNTER DEPOSIT | 105.77 |
| 08/22 | DEPOSIT | 107.43 |
| 08/22 | DEPOSIT  1940 | 109.10 |
| 08/22 | DEPOSIT | 118.09 |
| 08/22 | DEPOSIT | 121.19 |
| 08/22 | DEPOSIT  32 | 126.01 |
| 08/22 | DEPOSIT  74 | 155.24 |
| 08/22 | DEPOSIT | 160.78 |
| 08/22 | DEPOSIT | 164.16 |
| 08/22 | DEPOSIT | 171.83 |
| 08/22 | COUNTER DEPOSIT | 172.06 |
| 08/22 | COUNTER DEPOSIT | 177.04 |
| 08/22 | DEPOSIT | 201.03 |

*continued*

### ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ▪▪▪▪▪▪ 7007 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/22 | COUNTER DEPOSIT | 208.88 |
| 08/22 | DEPOSIT | 250.70 |
| 08/25 | DEPOSIT | 4.87 |
| 08/25 | DEPOSIT | 21.32 |
| 08/25 | DEPOSIT | 23.68 |
| 08/25 | DEPOSIT | 24.89 |
| 08/25 | DEPOSIT | 36.71 |
| 08/25 | DEPOSIT | 38.48 |
| 08/25 | DEPOSIT | 46.48 |
| 08/25 | DEPOSIT | 55.08 |
| 08/25 | DEPOSIT | 62.49 |
| 08/25 | DEPOSIT | 64.91 |
| 08/25 | DEPOSIT 36 | 65.86 |
| 08/25 | DEPOSIT | 69.33 |
| 08/25 | DEPOSIT | 74.33 |
| 08/25 | DEPOSIT | 76.21 |
| 08/25 | DEPOSIT | 80.82 |
| 08/25 | DEPOSIT | 83.49 |
| 08/25 | DEPOSIT | 84.10 |
| 08/25 | DEPOSIT 1825 | 86.30 |
| 08/25 | DEPOSIT | 90.08 |
| 08/25 | DEPOSIT 49 | 91.11 |
| 08/25 | DEPOSIT | 93.35 |
| 08/25 | DEPOSIT | 101.86 |
| 08/25 | DEPOSIT | 103.25 |
| 08/25 | DEPOSIT | 107.07 |
| 08/25 | DEPOSIT | 117.62 |
| 08/25 | DEPOSIT | 117.67 |
| 08/25 | DEPOSIT | 118.48 |
| 08/25 | DEPOSIT | 119.45 |
| 08/25 | DEPOSIT | 122.81 |
| 08/25 | DEPOSIT | 123.85 |
| 08/25 | DEPOSIT | 126.31 |
| 08/25 | DEPOSIT | 133.49 |
| 08/25 | DEPOSIT | 140.30 |
| 08/25 | DEPOSIT | 144.47 |
| 08/25 | DEPOSIT | 145.53 |
| 08/25 | DEPOSIT | 156.55 |
| 08/25 | DEPOSIT | 157.91 |
| 08/25 | DEPOSIT | 159.60 |
| 08/25 | DEPOSIT | 162.66 |
| 08/25 | DEPOSIT | 163.62 |
| 08/25 | DEPOSIT | 164.51 |
| 08/25 | DEPOSIT | 169.61 |
| 08/25 | DEPOSIT | 171.62 |
| 08/25 | DEPOSIT | 172.22 |
| 08/25 | DEPOSIT | 183.65 |
| 08/25 | DEPOSIT | 185.42 |
| 08/25 | DEPOSIT | 189.32 |
| 08/25 | DEPOSIT | 192.67 |
| 08/25 | DEPOSIT | 195.72 |
| 08/25 | DEPOSIT 40 | 208.99 |
| 08/25 | DEPOSIT | 221.19 |
| 08/25 | DEPOSIT | 228.73 |
| 08/25 | DEPOSIT | 233.97 |
| 08/25 | DEPOSIT 40 | 243.87 |
| 08/25 | DEPOSIT | 305.40 |
| 08/25 | DEPOSIT | 366.93 |
| 08/25 | DEPOSIT | 367.84 |

*continued*

0000897

■ TRUIST DYNAMIC BUSINESS CHECKING Bank Statement 7005 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/25 | DEPOSIT | 637.44 |
| 08/26 | DEPOSIT | 10.61 |
| 08/26 | DEPOSIT | 29.97 |
| 08/26 | DEPOSIT | 38.27 |
| 08/26 | DEPOSIT | 56.70 |
| 08/26 | DEPOSIT | 57.00 |
| 08/26 | DEPOSIT | 79.55 |
| 08/26 | DEPOSIT  74 | 100.00 |
| 08/26 | DEPOSIT | 115.11 |
| 08/26 | DEPOSIT | 129.94 |
| 08/26 | DEPOSIT | 138.92 |
| 08/26 | DEPOSIT | 148.07 |
| 08/26 | DEPOSIT | 152.21 |
| 08/26 | DEPOSIT | 166.23 |
| 08/26 | DEPOSIT | 173.18 |
| 08/26 | DEPOSIT | 188.44 |
| 08/26 | DEPOSIT | 190.17 |
| 08/26 | DEPOSIT | 397.46 |
| 08/27 | DEPOSIT | 53.44 |
| 08/27 | DEPOSIT | 55.18 |
| 08/27 | DEPOSIT  1940 | 71.26 |
| 08/27 | DEPOSIT | 74.27 |
| 08/27 | DEPOSIT | 80.89 |
| 08/27 | DEPOSIT | 98.43 |
| 08/27 | DEPOSIT | 104.81 |
| 08/27 | DEPOSIT | 109.43 |
| 08/27 | DEPOSIT | 113.85 |
| 08/27 | DEPOSIT  1822 | 118.77 |
| 08/27 | DEPOSIT | 119.18 |
| 08/27 | DEPOSIT  1940 | 127.53 |
| 08/27 | DEPOSIT | 143.01 |
| 08/27 | DEPOSIT | 147.39 |
| 08/27 | DEPOSIT | 196.52 |
| 08/27 | DEPOSIT | 203.94 |
| 08/27 | DEPOSIT | 244.17 |
| 08/27 | DEPOSIT | 277.67 |
| 08/28 | DEPOSIT | 93.22 |
| 08/28 | DEPOSIT | 105.62 |
| 08/28 | DEPOSIT | 111.43 |
| 08/28 | DEPOSIT | 153.24 |
| 08/28 | DEPOSIT | 157.11 |
| 08/28 | DEPOSIT | 161.20 |
| 08/28 | DEPOSIT | 173.80 |
| 08/28 | DEPOSIT | 174.62 |
| 08/28 | DEPOSIT | 217.79 |
| 08/28 | DEPOSIT | 361.32 |
| 08/29 | DEPOSIT | 31.07 |
| 08/29 | DEPOSIT | 42.52 |
| 08/29 | DEPOSIT | 42.73 |
| 08/29 | DEPOSIT | 50.24 |
| 08/29 | COUNTER DEPOSIT | 51.90 |
| 08/29 | DEPOSIT | 57.03 |
| 08/29 | DEPOSIT | 62.80 |
| 08/29 | DEPOSIT | 65.95 |
| 08/29 | DEPOSIT | 83.59 |
| 08/29 | COUNTER DEPOSIT | 86.64 |
| 08/29 | COUNTER DEPOSIT | 87.09 |
| 08/29 | DEPOSIT | 90.36 |
| 08/29 | DEPOSIT | 104.24 |
| 08/29 | DEPOSIT | 107.88 |
| 08/29 | COUNTER DEPOSIT | 112.60 |
| 08/29 | DEPOSIT | 118.82 |

*continued*



Page 11 of 12    08/29/25
DC

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ███████ **7007 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/29 | COUNTER DEPOSIT | 131.26 |
| 08/29 | DEPOSIT | 163.57 |
| 08/29 | DEPOSIT | 169.58 |
| 08/29 | DEPOSIT | 175.43 |
| 08/29 | DEPOSIT | 188.59 |
| 08/29 | COUNTER DEPOSIT | 208.21 |
| 08/29 | COUNTER DEPOSIT | 208.39 |
| 08/29 | DEPOSIT | 209.11 |
| 08/29 | DEPOSIT | 216.97 |
| 08/29 | DEPOSIT | 221.75 |
| 08/29 | DEPOSIT | 256.18 |
| 08/29 | COUNTER DEPOSIT | 271.72 |
| 08/29 | DEPOSIT | 292.26 |

**Total deposits, credits and interest**      = **$86,406.06**

0000898


# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-487-8478 (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> Card and Direct to Consumer Lending
> PO Box 200
> Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

0000898