# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF    COLUMBIA

In Re.  Banners of Abingdon, LLC

§
§
§
§

_____
Debtor(s)

Case No.   25-00378 _____

Lead Case No.    25-00378 _____

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2025 _____

Petition Date: 09/16/2025 _____

Months Pending: 2

Industry Classification: | 5 | 3 | 3 | 1 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          61 _____

Debtor's Full-Time Employees (as of date of order for relief):          61 _____

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☐ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael Postal
_____
Signature of Responsible Party

12/24/2025
_____
Date

Michael Postal
_____
Printed Name of Responsible Party

1801 16th Street Northwest, Unit 606
Washington, DC 20009
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Banners of Abingdon, LLC                                    Case No.  25-00378

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $232,352 | |
| b. Total receipts (net of transfers between accounts) | $3,214,774 | $4,894,569 |
| c. Total disbursements (net of transfers between accounts) | $2,525,077 | $4,043,132 |
| d. Cash balance end of month (a+b-c) | $922,049 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $2,525,077 | $4,043,132 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory   (Book ◉  Market ○  Other ○  (attach explanation)) | $9,398,975 |
| d. Total current assets | $1,169,897 |
| e. Total assets | $10,568,872 |
| f. Postpetition payables (excluding taxes) | $59,929 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $59,266 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $119,195 |
| k. Prepetition secured debt | $15,104,089 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $5,100,776 |
| n. Total liabilities (debt) (j+k+l+m) | $20,324,060 |
| o. Ending equity/net worth (e-n) | $-9,755,188 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $2,571,148 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $1,182,990 | |
| c. Gross profit (a-b) | $1,388,158 | |
| d. Selling expenses | $979,064 | |
| e. General and administrative expenses | $363,023 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $41,898 | $92,142 |

UST Form 11-MOR (12/01/2021) - Mac                    2

Debtor's Name  Banners of Abingdon, LLC                                   Case No.  25-00378

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* |  |  |  |  |  |
|  | *Itemized Breakdown by Firm* |  |  |  |  |  |
|  | Firm Name | Role |  |  |  |  |
| i |  |  |  |  |  |  |
| ii |  |  |  |  |  |  |
| iii |  |  |  |  |  |  |
| iv |  |  |  |  |  |  |
| v |  |  |  |  |  |  |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

UST Form 11-MOR (12/01/2021) - Mac                                   3

Debtor's Name Banners of Abingdon, LLC                                    Case No. 25-00378

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

| Debtor's Name | Banners of Abingdon, LLC | | Case No. | 25-00378 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| lxxix | | | | | | | |
| lxxx | | | | | | | |
| lxxxi | | | | | | | |
| lxxxii | | | | | | | |
| lxxxiii | | | | | | | |
| lxxxiv | | | | | | | |
| lxxxv | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxix | | | | | | | |
| xc | | | | | | | |
| xci | | | | | | | |
| xcii | | | | | | | |
| xciii | | | | | | | |
| xciv | | | | | | | |
| xcv | | | | | | | |
| xcvi | | | | | | | |
| xcvii | | | | | | | |
| xcviii | | | | | | | |
| xcix | | | | | | | |
| c | | | | | | | |
| ci | | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

Debtor's Name  Banners of Abingdon, LLC                                      Case No.  25-00378

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Banners of Abingdon, LLC                                    Case No. 25-00378

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Banners of Abingdon, LLC                                    Case No.  25-00378

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $41,898 | $114,404 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $59,266 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○  No ⦿

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)     Yes ○  No ⦿

c.  Were any payments made to or on behalf of insiders?     Yes ○  No ⦿

d.  Are you current on postpetition tax return filings?     Yes ⦿  No ○

e.  Are you current on postpetition estimated tax payments?     Yes ⦿  No ○

f.  Were all trust fund taxes remitted on a current basis?     Yes ⦿  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)     Yes ○  No ⦿

h.  Were all payments made to or on behalf of professionals approved by the court?     Yes ○  No ○  N/A ⦿

i.  Do you have:     Worker's compensation insurance?     Yes ⦿  No ○

     If yes, are your premiums current?     Yes ⦿  No ○  N/A ○  (if no, see Instructions)

     Casualty/property insurance?     Yes ⦿  No ○

     If yes, are your premiums current?     Yes ⦿  No ○  N/A ○  (if no, see Instructions)

     General liability insurance?     Yes ⦿  No ○

     If yes, are your premiums current?     Yes ⦿  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes ○  No ⦿

k.  Has a disclosure statement been filed with the court?     Yes ○  No ⦿

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?     Yes ⦿  No ○

Debtor's Name Banners of Abingdon, LLC                                        Case No.  25-00378

| | **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


/s/ Michael Postal
_____          Michael Postal
Signature of Responsible Party                       Printed Name of Responsible Party

Authorized Agent                                         12/24/2025
_____          _____
Title                                                     Date

Debtor's Name Banners of Abingdon, LLC                                    Case No.  25-00378



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Banners of Abingdon, LLC

Case No.  25-00378



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Banners of Abingdon, LLC                                           Case No.  25-00378



PageThree



PageFour



PO Box 5568 • Glen Allen, VA 23058

| Account Number |  |
|---|---|
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Check/Items Enclosed | 2 |
| Page | 1 |



LBPO MANAGEMENT LLC
OPERATING ACCOUNT
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405

**Customer Service Information**

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

**Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

Follow us on: 

## IMPORTANT MESSAGE(S)



PRICING CHANGES EFF 1/1/2026. Monthly Maintenance Fees: Analyzed Account($27) Max Invest & Insured Cash Sweeps($170) REPO Sweep($250) LOC Sweep ($200) DACA($350) EDI Reporting($40) Business Online Banking($40) Deposit Balance Assessment($0.0135/$1,000); Per Item Fees: Deposit($1.00) Items Deposited($0.20); EDI Report($5/report) Custom pricing may not be affected. Contact your Treasury Officer with questions. Information available at AtlanticUnionBank.com/Disclosures.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHKG | ███████ | $51,013.98 |

## ANALYZED BUS CHKG                    Account Number: ███████

**Account Owner(s):**   LBPO MANAGEMENT LLC





## PAUSE. VERIFY. PROTECT YOUR BUSINESS

Keep your business running smoothly and protected from fraud.
Learn more at **AtlanticUnionBank.com/SecurityCenter.**



## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

☐ Acct #

☐ Acct #

☐ Acct #

☐ Acct #

☐ Acct #

☐ Other

☐ Other

_____
NUMBER AND STREET

_____
CITY AND STATE

_____    _____
DATE                    AUTHORIZED SIGNATURE

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

### Enter

BALANCE THIS STATEMENT  $ _____

### Add
DEPOSITS NOT CREDITED
ON THIS STATEMENT

_____

_____

### Total
_____

### Subtract
CHECKS OUTSTANDING

_____

### Balance
$ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

## Important Notice Concerning Electronic Fund Transfers
### (applies to consumer accounts only)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

**Atlantic Union Bank®**

| | |
|---|---|
| Account Number | ████ |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 2 |

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/11/2025** | **$1,339.32** |
| + Deposits and Credits  (399) | $1,152,638.58 |
| - Withdrawals and Debits  (100) | $1,102,963.92 |
| **Ending Balance as of 10/31/2025** | **$51,013.98** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $114,823.00 |
| Average Collected for Period | $114,823.00 |
| Minimum Balance for Period | $48,406.00 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 11 | BEGINNING BALANCE | | | $1,339.32 |
| Oct 14 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 33.28 | | 1,372.60 |
| Oct 14 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 36.70 | | 1,409.30 |
| Oct 14 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 54.78 | | 1,464.08 |
| Oct 14 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 134.19 | | 1,598.27 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 15 | 455.04 | | 2,053.31 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1828 | 486.31 | | 2,539.62 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1822 | 602.10 | | 3,141.72 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 56 | 631.30 | | 3,773.02 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1940 | 663.66 | | 4,436.68 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 22 | 684.18 | | 5,120.86 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1403 | 724.43 | | 5,845.29 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 40 | 822.54 | | 6,667.83 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 52 | 839.12 | | 7,506.95 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1828 | 849.28 | | 8,356.23 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 35 | 894.53 | | 9,250.76 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1825 | 924.31 | | 10,175.07 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1818 | 934.43 | | 11,109.50 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 56 | 976.93 | | 12,086.43 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1938 | 993.97 | | 13,080.40 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1818 | 1,003.49 | | 14,083.89 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1403 | 1,005.92 | | 15,089.81 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 38 | 1,021.18 | | 16,110.99 |
| Oct 14 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 15 | 1,047.75 | | 17,158.74 |



# Atlantic Union Bank®

| | |
|---|---|
| Account Number | ▮▮▮▮ |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 3 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 15 | 1,083.57 | | 18,242.31 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 40 | 1,116.19 | | 19,358.50 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 49 | 1,120.35 | | 20,478.85 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 33 | 1,133.14 | | 21,611.99 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 36 | 1,158.18 | | 22,770.17 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 45 | 1,180.96 | | 23,951.13 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 29 | 1,183.04 | | 25,134.17 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 32 | 1,236.29 | | 26,370.46 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 53 | 1,266.49 | | 27,636.95 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1948 | 1,294.64 | | 28,931.59 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 52 | 1,302.06 | | 30,233.65 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 50 | 1,303.11 | | 31,536.76 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 54 | 1,313.25 | | 32,850.01 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 22 | 1,329.68 | | 34,179.69 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1940 | 1,331.57 | | 35,511.26 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 51 | 1,333.10 | | 36,844.36 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1938 | 1,383.99 | | 38,228.35 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1948 | 1,393.53 | | 39,621.88 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 57 | 1,415.21 | | 41,037.09 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 9 | 1,446.50 | | 42,483.59 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 9 | 1,456.76 | | 43,940.35 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 51 | 1,464.07 | | 45,404.42 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 38 | 1,484.37 | | 46,888.79 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1938 | 1,540.68 | | 48,429.47 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1941 | 1,590.50 | | 50,019.97 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 48 | 1,621.43 | | 51,641.40 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 22 | 1,638.50 | | 53,279.90 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1941 | 1,645.32 | | 54,925.22 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 26 | 1,673.74 | | 56,598.96 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 35 | 1,760.48 | | 58,359.44 |

0018304 0693410 0003-0019



# Atlantic Union Bank®

| | |
|---|---|
| Account Number | ███ |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 4 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1620 | 1,767.88 | | 60,127.32 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 40 | 1,786.11 | | 61,913.43 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 47 | 1,871.57 | | 63,785.00 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 29 | 1,953.74 | | 65,738.74 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1825 | 2,033.41 | | 67,772.15 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 46 | 2,092.05 | | 69,864.20 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 27 | 2,103.83 | | 71,968.03 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 32 | 2,124.14 | | 74,092.17 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 36 | 2,182.43 | | 76,274.60 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1828 | 2,359.51 | | 78,634.11 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1822 | 2,361.28 | | 80,995.39 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 47 | 2,409.55 | | 83,404.94 |
| Oct 14 | STORED VALUE/FDCLGIFT FDCLGIFT | 2,494.78 | | 85,899.72 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1948 | 2,648.36 | | 88,548.08 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 33 | 2,650.22 | | 91,198.30 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1948 | 2,794.28 | | 93,992.58 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 50 | 2,797.08 | | 96,789.66 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 53 | 2,804.24 | | 99,593.90 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 57 | 2,844.80 | | 102,438.70 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 46 | 2,934.23 | | 105,372.93 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 45 | 2,939.76 | | 108,312.69 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 35 | 3,163.02 | | 111,475.71 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1828 | 3,197.62 | | 114,673.33 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 36 | 3,293.00 | | 117,966.33 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1620 | 3,322.19 | | 121,288.52 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 26 | 3,337.16 | | 124,625.68 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 22 | 3,344.28 | | 127,969.96 |
| Oct 14 | DEPOSIT | 3,349.12 | | 131,319.08 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 15 | 3,410.79 | | 134,729.87 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 36 | 3,433.81 | | 138,163.68 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 48 | 3,444.33 | | 141,608.01 |



**Atlantic Union Bank**

| | |
|---|---|
| Account Number | ███ |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 5 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 51 | 3,448.88 | | 145,056.89 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 49 | 3,454.18 | | 148,511.07 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 27 | 3,538.64 | | 152,049.71 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 52 | 3,778.02 | | 155,827.73 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 56 | 3,916.44 | | 159,744.17 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1938 | 3,928.58 | | 163,672.75 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 47 | 3,996.68 | | 167,669.43 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 56 | 4,027.91 | | 171,697.34 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 26 | 4,040.27 | | 175,737.61 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1818 | 4,057.90 | | 179,795.51 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 9 | 4,138.33 | | 183,933.84 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1940 | 4,204.02 | | 188,137.86 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1940 | 4,321.26 | | 192,459.12 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 52 | 4,542.67 | | 197,001.79 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 45 | 4,696.46 | | 201,698.25 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 40 | 4,750.13 | | 206,448.38 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 54 | 4,797.67 | | 211,246.05 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 32 | 4,921.32 | | 216,167.37 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1822 | 4,989.41 | | 221,156.78 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 29 | 5,009.47 | | 226,166.25 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1403 | 5,099.50 | | 231,265.75 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1825 | 5,117.61 | | 236,383.36 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 45 | 5,117.78 | | 241,501.14 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1403 | 5,180.80 | | 246,681.94 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 35 | 5,191.70 | | 251,873.64 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 26 | 5,251.74 | | 257,125.38 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1941 | 5,331.35 | | 262,456.73 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1941 | 5,446.81 | | 267,903.54 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 32 | 5,653.04 | | 273,556.58 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 9 | 5,706.00 | | 279,262.58 |



# Atlantic Union Bank

| | |
|---|---|
| Account Number | ████ |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 6 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 29 | 5,846.79 | | 285,109.37 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1818 | 6,121.00 | | 291,230.37 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1822 | 6,123.28 | | 297,353.65 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 38 | 6,496.17 | | 303,849.82 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 46 | 6,903.62 | | 310,753.44 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 33 | 7,102.74 | | 317,856.18 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 33 | 7,340.45 | | 325,196.63 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 54 | 7,425.79 | | 332,622.42 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 47 | 7,449.94 | | 340,072.36 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1620 | 7,451.18 | | 347,523.54 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 57 | 7,475.49 | | 354,999.03 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1825 | 7,639.77 | | 362,638.80 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 27 | 7,741.49 | | 370,380.29 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 38 | 7,809.91 | | 378,190.20 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 51 | 8,067.54 | | 386,257.74 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 27 | 8,413.81 | | 394,671.55 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 50 | 8,575.69 | | 403,247.24 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 46 | 8,949.17 | | 412,196.41 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1620 | 10,308.03 | | 422,504.44 |
| Oct 14 | BILL.COM/VOIDPAYMNT NMP-C4 FAIRFIELD S/C, LLC BILL.COM 015LC POYRBP1BS9 INV 231.2025-06-01 LBPO Management LLC | 10,399.97 | | 432,904.41 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 57 | 10,412.90 | | 443,317.31 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 48 | 10,417.65 | | 453,734.96 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 49 | 10,474.62 | | 464,209.58 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 50 | 10,761.65 | | 474,971.23 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 53 | 11,632.10 | | 486,603.33 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 53 | 12,481.61 | | 499,084.94 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 54 | 12,685.59 | | 511,770.53 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 49 | 14,873.10 | | 526,643.63 |
| Oct 14 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 48 | 15,192.47 | | 541,836.10 |





**Atlantic Union Bank®**

| | |
|---|---|
| Account Number | ▓▓▓▓ |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 7 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 14 | WASHINGTON GAS/PAYMENT DAVID I ELLING | | 31.67 | 541,804.43 |
| Oct 14 | JOHN HANCOCK/ACH DEBIT LBPO MANAGEMENT LLC | | 5,653.75 | 536,150.68 |
| Oct 15 | SHOPIFY/TRANSFER SHOPIFY BANNERS HALLMARK | 77.97 | | 536,228.65 |
| Oct 15 | SHOPIFY/TRANSFER MICHAEL POSTAL | 115.86 | | 536,344.51 |
| Oct 15 | DEPOSIT | 153.77 | | 536,498.28 |
| Oct 15 | DEPOSIT | 156.04 | | 536,654.32 |
| Oct 15 | DEPOSIT | 173.43 | | 536,827.75 |
| Oct 15 | DEPOSIT | 198.11 | | 537,025.86 |
| Oct 15 | SHOPIFY/TRANSFER MICHAEL POSTAL | 250.73 | | 537,276.59 |
| Oct 15 | DEPOSIT | 285.55 | | 537,562.14 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1828 | 1,280.25 | | 538,842.39 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1822 | 1,281.96 | | 540,124.35 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 38 | 1,320.75 | | 541,445.10 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 9 | 1,380.42 | | 542,825.52 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 36 | 1,389.52 | | 544,215.04 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 15 | 1,514.58 | | 545,729.62 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 35 | 1,574.38 | | 547,304.00 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 51 | 1,605.18 | | 548,909.18 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1948 | 1,644.86 | | 550,554.04 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 56 | 1,680.10 | | 552,234.14 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1941 | 1,688.38 | | 553,922.52 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1940 | 1,728.93 | | 555,651.45 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 45 | 1,817.08 | | 557,468.53 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 29 | 1,829.11 | | 559,297.64 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 33 | 1,834.62 | | 561,132.26 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 52 | 1,942.68 | | 563,074.94 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1938 | 1,964.89 | | 565,039.83 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1403 | 2,051.95 | | 567,091.78 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1825 | 2,062.14 | | 569,153.92 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1818 | 2,161.29 | | 571,315.21 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 22 | 2,443.22 | | 573,758.43 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 47 | 2,477.94 | | 576,236.37 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1620 | 2,495.45 | | 578,731.82 |





**Atlantic Union Bank®**

| | |
|---|---|
| Account Number | ███████ |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 8 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---:|---:|---:|
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 50 | 2,496.38 | | 581,228.20 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 26 | 2,555.49 | | 583,783.69 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 32 | 2,932.59 | | 586,716.28 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 57 | 3,089.66 | | 589,805.94 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 40 | 3,126.39 | | 592,932.33 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 49 | 3,157.49 | | 596,089.82 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 54 | 3,401.85 | | 599,491.67 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 48 | 3,666.97 | | 603,158.64 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 46 | 3,776.38 | | 606,935.02 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 27 | 3,889.17 | | 610,824.19 |
| Oct 15 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 53 | 4,120.15 | | 614,944.34 |
| Oct 15 | WIRE/OUT BNF:JETT MARKETING | | 9,000.00 | 605,944.34 |
| Oct 15 | WIRE/OUT BNF:LBPO MANAGEMENT LLC | | 550,000.00 | 55,944.34 |
| Oct 15 | RAPPAHANNOCK ELE/WEB PMTS LBPO MANAGEMENT LLC | | 809.37 | 55,134.97 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 22 | 447.40 | | 55,582.37 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1822 | 673.44 | | 56,255.81 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 36 | 747.14 | | 57,002.95 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1818 | 911.95 | | 57,914.90 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 56 | 968.12 | | 58,883.02 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 15 | 979.92 | | 59,862.94 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1940 | 1,017.68 | | 60,880.62 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 45 | 1,179.19 | | 62,059.81 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1403 | 1,195.31 | | 63,255.12 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1941 | 1,235.35 | | 64,490.47 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 51 | 1,377.55 | | 65,868.02 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 35 | 1,391.40 | | 67,259.42 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 52 | 1,399.24 | | 68,658.66 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 9 | 1,402.44 | | 70,061.10 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1828 | 1,422.08 | | 71,483.18 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1938 | 1,439.82 | | 72,923.00 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1825 | 1,528.65 | | 74,451.65 |



**Atlantic Union Bank**

| | |
|---|---|
| Account Number | ■■■■ |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 9 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 54 | 1,534.87 | | 75,986.52 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 29 | 1,602.54 | | 77,589.06 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 57 | 1,964.30 | | 79,553.36 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 38 | 1,969.37 | | 81,522.73 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 33 | 1,975.27 | | 83,498.00 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 50 | 2,199.29 | | 85,697.29 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 47 | 2,208.81 | | 87,906.10 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1948 | 2,284.38 | | 90,190.48 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 46 | 2,380.19 | | 92,570.67 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 40 | 2,525.28 | | 95,095.95 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 49 | 2,646.81 | | 97,742.76 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 32 | 2,747.03 | | 100,489.79 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 53 | 2,865.03 | | 103,354.82 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1620 | 2,935.04 | | 106,289.86 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 27 | 3,096.09 | | 109,385.95 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 48 | 3,368.80 | | 112,754.75 |
| Oct 16 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 26 | 4,595.16 | | 117,349.91 |
| Oct 16 | HMF/HMFUSA.COM BANNER MANAGEMENT CORP | | 244.03 | 117,105.88 |
| Oct 16 | HMF/HMFUSA.COM LBPO MANAGEMENT LLC | | 508.50 | 116,597.38 |
| Oct 16 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC-56 YORK | | 660.38 | 115,937.00 |
| Oct 16 | VA DEPT TAXATION/TAX PAYMEN LBPO MANAGEMENT LLC | | 715.15 | 115,221.85 |
| Oct 16 | HMF/HMFUSA.COM LEONARD BANNER | | 771.87 | 114,449.98 |
| Oct 16 | SELECTIVE BLG/SEL PS PMT A & S INC LPBO | | 1,720.97 | 112,729.01 |
| Oct 16 | HMF/HMFUSA.COM BANNER MANAGEMENT CORP | | 10,586.43 | 102,142.58 |
| Oct 16 | JOHN HANCOCK/ACH DEBIT LBPO MANAGEMENT LLC | | 11,311.99 | 90,830.59 |
| Oct 16 | VIRGINIA BEACH A/WEB PMTS MICHAEL POSTAL | | 13,333.33 | 77,497.26 |
| Oct 16 | THESHOPPINGCENTE/SIGONFILE BANNERS OF WOODBRIDGE, | | 19,181.45 | 58,315.81 |
| Oct 17 | SHOPIFY/TRANSFER MICHAEL POSTAL | 58.86 | | 58,374.67 |
| Oct 17 | DEPOSIT | 74.68 | | 58,449.35 |
| Oct 17 | SHOPIFY/TRANSFER SHOPIFY BANNERS HALLMARK | 103.26 | | 58,552.61 |
| Oct 17 | DEPOSIT | 145.46 | | 58,698.07 |



**Atlantic Union Bank®**

Account Number ▆▆▆▆
Statement Date          10/31/2025
Statement Thru Date     11/02/2025
Page                            10

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|---------:|------------:|--------:|
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1822 | 520.93 | | 59,219.00 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 35 | 1,146.09 | | 60,365.09 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1940 | 1,167.42 | | 61,532.51 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1941 | 1,206.27 | | 62,738.78 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1938 | 1,237.47 | | 63,976.25 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1828 | 1,295.16 | | 65,271.41 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 45 | 1,484.17 | | 66,755.58 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 26 | 1,516.90 | | 68,272.48 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 56 | 1,548.29 | | 69,820.77 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 53 | 1,611.98 | | 71,432.75 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 29 | 1,636.78 | | 73,069.53 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 36 | 1,662.19 | | 74,731.72 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1948 | 1,678.65 | | 76,410.37 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 33 | 1,687.55 | | 78,097.92 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1825 | 1,965.70 | | 80,063.62 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1403 | 1,991.16 | | 82,054.78 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 46 | 2,142.97 | | 84,197.75 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 49 | 2,149.24 | | 86,346.99 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 38 | 2,166.76 | | 88,513.75 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 40 | 2,275.62 | | 90,789.37 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1818 | 2,488.06 | | 93,277.43 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 32 | 2,639.43 | | 95,916.86 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 54 | 2,654.59 | | 98,571.45 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1620 | 2,693.12 | | 101,264.57 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 27 | 2,822.19 | | 104,086.76 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 47 | 3,018.05 | | 107,104.81 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 57 | 3,268.27 | | 110,373.08 |
| Oct 17 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 48 | 3,673.01 | | 114,046.09 |
| Oct 20 | SHOPIFY/TRANSFER SHOPIFY BANNERS HALLMARK | 18.57 | | 114,064.66 |
| Oct 20 | SHOPIFY/TRANSFER MICHAEL POSTAL | 29.00 | | 114,093.66 |



**Atlantic Union Bank®**

Account Number
Statement Date          10/31/2025
Statement Thru Date     11/02/2025
Page                    11

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|---------:|------------:|--------:|
| Oct 20 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 30.55 | | 114,124.21 |
| Oct 20 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 41.62 | | 114,165.83 |
| Oct 20 | STORED VALUE/FDCLGIFT<br>FDCLGIFT | 402.00 | | 114,567.83 |
| Oct 20 | SHOPIFY/TRANSFER<br>MICHAEL POSTAL | 590.13 | | 115,157.96 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1828 | 787.77 | | 115,945.73 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1938 | 837.40 | | 116,783.13 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1948 | 924.43 | | 117,707.56 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 56 | 941.17 | | 118,648.73 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1941 | 977.37 | | 119,626.10 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1940 | 1,032.99 | | 120,659.09 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 56 | 1,132.93 | | 121,792.02 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 36 | 1,152.00 | | 122,944.02 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 45 | 1,172.60 | | 124,116.62 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1938 | 1,195.94 | | 125,312.56 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1825 | 1,224.39 | | 126,536.95 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1818 | 1,228.17 | | 127,765.12 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1828 | 1,249.39 | | 129,014.51 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1938 | 1,302.60 | | 130,317.11 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 29 | 1,305.06 | | 131,622.17 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 54 | 1,317.05 | | 132,939.22 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 29 | 1,364.20 | | 134,303.42 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1940 | 1,411.62 | | 135,715.04 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1828 | 1,436.34 | | 137,151.38 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 57 | 1,536.42 | | 138,687.80 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 40 | 1,571.88 | | 140,259.68 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1948 | 1,574.67 | | 141,834.35 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 40 | 1,575.31 | | 143,409.66 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1403 | 1,575.50 | | 144,985.16 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1403 | 1,577.74 | | 146,562.90 |
| Oct 20 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1822 | 1,609.47 | | 148,172.37 |





| | Account Number | ▮▮▮▮ |
|---|---|---|
| | Statement Date | 10/31/2025 |
| | Statement Thru Date | 11/02/2025 |
| | Page | 12 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 29 | 1,616.59 | | 149,788.96 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 48 | 1,684.15 | | 151,473.11 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1948 | 1,740.38 | | 153,213.49 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 36 | 1,753.84 | | 154,967.33 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 35 | 1,827.39 | | 156,794.72 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 56 | 1,849.94 | | 158,644.66 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 54 | 1,892.77 | | 160,537.43 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1822 | 1,954.06 | | 162,491.49 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 49 | 1,971.72 | | 164,463.21 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 32 | 1,994.67 | | 166,457.88 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 45 | 2,017.81 | | 168,475.69 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1620 | 2,023.71 | | 170,499.40 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1822 | 2,036.31 | | 172,535.71 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1403 | 2,054.96 | | 174,590.67 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 35 | 2,067.29 | | 176,657.96 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1941 | 2,107.08 | | 178,765.04 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 27 | 2,137.64 | | 180,902.68 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 36 | 2,178.34 | | 183,081.02 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1941 | 2,265.17 | | 185,346.19 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 38 | 2,287.40 | | 187,633.59 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1818 | 2,288.92 | | 189,922.51 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1818 | 2,295.99 | | 192,218.50 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 53 | 2,340.15 | | 194,558.65 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 26 | 2,374.14 | | 196,932.79 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1825 | 2,387.20 | | 199,319.99 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 32 | 2,566.99 | | 201,886.98 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 33 | 2,607.57 | | 204,494.55 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 35 | 2,620.15 | | 207,114.70 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 32 | 2,670.96 | | 209,785.66 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 33 | 2,686.15 | | 212,471.81 |





**Atlantic Union Bank**

| | |
|---|---|
| Account Number | ■ |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 13 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 49 | 2,748.35 | | 215,220.16 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 46 | 2,837.50 | | 218,057.66 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 40 | 2,853.80 | | 220,911.46 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 27 | 2,893.25 | | 223,804.71 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1620 | 2,957.68 | | 226,762.39 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 47 | 2,961.93 | | 229,724.32 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 54 | 3,028.39 | | 232,752.71 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 47 | 3,066.57 | | 235,819.28 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1825 | 3,081.97 | | 238,901.25 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 57 | 3,097.33 | | 241,998.58 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 26 | 3,103.65 | | 245,102.23 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 53 | 3,163.11 | | 248,265.34 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 45 | 3,169.97 | | 251,435.31 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 38 | 3,194.89 | | 254,630.20 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 48 | 3,301.98 | | 257,932.18 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 38 | 3,399.76 | | 261,331.94 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 46 | 3,460.36 | | 264,792.30 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1940 | 3,462.94 | | 268,255.24 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 26 | 3,622.04 | | 271,877.28 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 47 | 3,697.04 | | 275,574.32 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 49 | 3,744.92 | | 279,319.24 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 48 | 3,796.44 | | 283,115.68 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 27 | 3,807.29 | | 286,922.97 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 46 | 3,920.92 | | 290,843.89 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 57 | 4,024.86 | | 294,868.75 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 53 | 4,147.59 | | 299,016.34 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 1620 | 4,462.79 | | 303,479.13 |
| Oct 20 | COMMERCE/BC DEPOSIT BANNERS HALLMARK 33 | 5,045.35 | | 308,524.48 |
| Oct 20 | DEPOSIT | 12,235.49 | | 320,759.97 |
| Oct 20 | LBPO MANAGEMENT/ACH COLLEC LBPO MANAGEMENT | 49,000.00 | | 369,759.97 |
| Oct 20 | WIRE/OUT BNF:LBPO MANAGEMENT LLC | | 250,000.00 | 119,759.97 |





**Atlantic Union Bank®**

| Account Number | ▓▓▓▓▓▓ |
|---|---|
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 14 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---:|---:|---:|
| Oct 20 | DOMINION ENERGY/BILLPAY<br>LBPO MANAGEMENT | | 19.54 | 119,740.43 |
| Oct 20 | CMS MEDICARE/PREMIUMS<br>MARTIN B BANNER | | 185.00 | 119,555.43 |
| Oct 20 | HMF/HMFUSA.COM<br>LBPO MANAGEMENT LYNCH | | 622.55 | 118,932.88 |
| Oct 20 | HMF/HMFUSA.COM<br>BANNER MANAGEMENT CORP | | 846.23 | 118,086.65 |
| Oct 20 | BILL.COM/PAYABLES<br>CHRISTIAN ROY  PIDLAOAN BILL.COM 015ZAGN<br>BLPPD0O4 INV CHRIS/OCT25/147<br>LBPO Management LLC | | 4,800.00 | 113,286.65 |
| Oct 20 | BILL.COM/PAYABLES<br>TCG SERVICES LLC BILL.COM 015MYHVQPAPBI5<br>6 INV 10142025<br>LBPO Management LLC | | 5,000.00 | 108,286.65 |
| Oct 21 | DEPOSIT | 79.46 | | 108,366.11 |
| Oct 21 | DEPOSIT | 87.50 | | 108,453.61 |
| Oct 21 | DEPOSIT | 87.50 | | 108,541.11 |
| Oct 21 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 105.84 | | 108,646.95 |
| Oct 21 | DEPOSIT | 158.00 | | 108,804.95 |
| Oct 21 | DEPOSIT | 166.45 | | 108,971.40 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 56 | 482.17 | | 109,453.57 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1403 | 848.45 | | 110,302.02 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 40 | 1,272.87 | | 111,574.89 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 54 | 1,308.33 | | 112,883.22 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 29 | 1,315.69 | | 114,198.91 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 36 | 1,336.02 | | 115,534.93 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 35 | 1,444.18 | | 116,979.11 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 32 | 1,458.26 | | 118,437.37 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1818 | 1,487.39 | | 119,924.76 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 45 | 1,883.61 | | 121,808.37 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 57 | 1,976.11 | | 123,784.48 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 38 | 1,980.69 | | 125,765.17 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 47 | 2,095.09 | | 127,860.26 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 46 | 2,132.65 | | 129,992.91 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 1822 | 2,147.40 | | 132,140.31 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 27 | 2,342.59 | | 134,482.90 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 33 | 2,436.61 | | 136,919.51 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 26 | 2,453.27 | | 139,372.78 |
| Oct 21 | COMMERCE/BC DEPOSIT<br>BANNERS HALLMARK 53 | 2,745.52 | | 142,118.30 |



**Atlantic Union Bank**

Account Number ▮▮▮▮
Statement Date          10/31/2025
Statement Thru Date     11/02/2025
Page                    15

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 21 | CHECK #0 | | 87.50 | 142,030.80 |
| Oct 21 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 8.37 | 142,022.43 |
| Oct 21 | SELECTIVE INS/SELECTIVE A S INC  OCCASIONS | | 3,312.00 | 138,710.43 |
| Oct 21 | BANK OF AMERICA/ONLINE PMT LEONARD BANNER | | 5,553.00 | 133,157.43 |
| Oct 22 | SHOPIFY/TRANSFER MICHAEL POSTAL | 43.50 | | 133,200.93 |
| Oct 22 | SHOPIFY/TRANSFER SHOPIFY BANNERS HALLMARK | 68.73 | | 133,269.66 |
| Oct 22 | PPAY CHECK RETURN | 87.50 | | 133,357.16 |
| Oct 22 | WIRE/OUT BNF:DIVVY | | 45,000.00 | 88,357.16 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 62 CHRI | | 610.14 | 87,747.02 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 22 FAIR | | 721.31 | 87,025.71 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC-15 DULLE | | 754.10 | 86,271.61 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 56 YORK | | 848.51 | 85,423.10 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 60 HARR | | 874.94 | 84,548.16 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 61 WINC | | 939.38 | 83,608.78 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 36 SO R | | 989.63 | 82,619.15 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 57 LYNC | | 1,009.12 | 81,610.03 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 38 STAF | | 1,022.79 | 80,587.24 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 54 COSN | | 1,029.21 | 79,558.03 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 29 ASHB | | 1,103.89 | 78,454.14 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 1818 RI | | 1,118.21 | 77,335.93 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 52 HILL | | 1,129.44 | 76,206.49 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 45 FAIR | | 1,229.09 | 74,977.40 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 49 COMM | | 1,229.15 | 73,748.25 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 68 COLU | | 1,238.54 | 72,509.71 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 51 FAIR | | 1,272.47 | 71,237.24 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC-09 RESTO | | 1,289.51 | 69,947.73 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 35 KAMP | | 1,308.14 | 68,639.59 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 53 CENT | | 1,330.45 | 67,309.14 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 40 | | 1,354.16 | 65,954.98 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 33 WARR | | 1,361.08 | 64,593.90 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 32 GAIN | | 1,499.79 | 63,094.11 |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC- 50 VILL | | 1,548.87 | 61,545.24 |



**Atlantic Union Bank®**

Account Number
Statement Date          10/31/2025
Statement Thru Date     11/02/2025
Page                    16

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---:|---:|---:|
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN | | 1,699.35 | 59,845.89 |
| | LBPO MGT, LLC- 1620 HA | | | |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN | | 1,713.19 | 58,132.70 |
| | LBPO MGT, LLC- 48 NEWP | | | |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN | | 1,744.03 | 56,388.67 |
| | LBPO MGT, LLC- 46 WOOD | | | |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN | | 1,803.13 | 54,585.54 |
| | LBPO MGT, LLC- 47 WILL | | | |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN | | 1,873.75 | 52,711.79 |
| | LBPO MGT, LLC- 27 BURK | | | |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN | | 2,050.39 | 50,661.40 |
| | LBPO MGT, LLC- 26 BRAD | | | |
| Oct 22 | VA DEPT TAXATION/TAX PAYMEN | | 2,254.62 | 48,406.78 |
| | LBPO MGT, LLC- 64 CHES | | | |
| Oct 23 | LBPO MANAGEMENT/TRANSFERS | 43,500.00 | | 91,906.78 |
| | LBPO MANAGEMENT | | | |
| Oct 23 | 10/21/25-DUPLICATE DEPOSIT MADE IN ERROR | | 87.50 | 91,819.28 |
| Oct 24 | DEPOSIT | 96.89 | | 91,916.17 |
| Oct 24 | DEPOSIT | 151.15 | | 92,067.32 |
| Oct 24 | DEPOSIT | 157.92 | | 92,225.24 |
| Oct 24 | SHOPIFY/TRANSFER | 169.76 | | 92,395.00 |
| | SHOPIFY BANNERS HALLMARK | | | |
| Oct 24 | SHOPIFY/TRANSFER | 565.53 | | 92,960.53 |
| | MICHAEL POSTAL | | | |
| Oct 24 | WASHINGTON GAS/PAYMENT | | 48.71 | 92,911.82 |
| | THE BANNER COMPANIES | | | |
| Oct 24 | WASHINGTON GAS/PAYMENT | | 52.89 | 92,858.93 |
| | THE BANNER COMPANIES | | | |
| Oct 24 | CINTASCORPORATIO/67EAA77A3D | | 120.04 | 92,738.89 |
| | BANNER GIFTS HALLMARK | | | |
| Oct 24 | BILL.COM/PAYABLES | | 366.00 | 92,372.89 |
| | MOW-MENTUM BILL.COM 015YPEUIMBPLH7E MULT | | | |
| | IPLE INVOICES | | | |
| | LBPO Management LLC | | | |
| Oct 24 | BILL.COM/PAYABLES | | 838.28 | 91,534.61 |
| | THE GUARDIAN LIFE INSURANCE COMPANY OF A | | | |
| | M BILL.COM 015UNTKAIAPL5PC ACCT 3739458 | | | |
| | LBPO Management LLC | | | |
| Oct 24 | MOBILE MINI/CYBERSOU1 | | 4,350.05 | 87,184.56 |
| | LBPO MANAGEMENT LLC | | | |
| Oct 24 | SPECTROTELHOLDIN/WEBPAYMENT | | 17,131.83 | 70,052.73 |
| | LLC | | | |
| Oct 27 | SHOPIFY/TRANSFER | 31.35 | | 70,084.08 |
| | SHOPIFY BANNERS HALLMARK | | | |
| Oct 27 | DEPOSIT | 74.43 | | 70,158.51 |
| Oct 27 | DEPOSIT | 80.75 | | 70,239.26 |
| Oct 27 | SHOPIFY/TRANSFER | 97.95 | | 70,337.21 |
| | SHOPIFY BANNERS HALLMARK | | | |
| Oct 27 | SHOPIFY/TRANSFER | 109.45 | | 70,446.66 |
| | MICHAEL POSTAL | | | |
| Oct 27 | DEPOSIT | 132.79 | | 70,579.45 |
| Oct 27 | STORED VALUE/FDCLGIFT | 318.96 | | 70,898.41 |
| | FDCLGIFT | | | |
| Oct 27 | SHOPIFY/TRANSFER | 629.69 | | 71,528.10 |
| | MICHAEL POSTAL | | | |
| Oct 27 | DEPOSIT | 32,968.70 | | 104,496.80 |
| Oct 27 | WIRE/OUT BNF:EPS | | 5,000.00 | 99,496.80 |
| Oct 27 | SHOPIFY/XXXXXXXXXX | | 31.31 | 99,465.49 |
| | BANNERS HALLMARK | | | |
| Oct 27 | DOMINION ENERGY/BILLPAY | | 50.00 | 99,415.49 |
| | LBPO MANAGEMENT | | | |



**Atlantic Union Bank**

| | |
|---|---|
| Account Number | |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 17 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 27 | COLUMBIA GAS OF/BILLPAY BANNER S HALLMARK  38 | | 70.00 | 99,345.49 |
| Oct 27 | COLUMBIA GAS OF/BILLPAY BANNER S HALLMARK  32 | | 103.24 | 99,242.25 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 200.00 | 99,042.25 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 300.00 | 98,742.25 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 400.00 | 98,342.25 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 400.00 | 97,942.25 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 600.00 | 97,342.25 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 700.00 | 96,642.25 |
| Oct 27 | UNITED/GRPW PREM G000C6W5 - LBPO MANAGE | | 701.63 | 95,940.62 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 732.00 | 95,208.62 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 764.00 | 94,444.62 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 818.00 | 93,626.62 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 875.00 | 92,751.62 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 903.00 | 91,848.62 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 940.00 | 90,908.62 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 987.00 | 89,921.62 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 1,253.00 | 88,668.62 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 1,662.00 | 87,006.62 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 1,709.00 | 85,297.62 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 1,759.00 | 83,538.62 |
| Oct 27 | DOMINION ENERGY/BILLPAY LBPO MANAGEMENT | | 1,788.00 | 81,750.62 |
| Oct 27 | JOHN HANCOCK/ACH DEBIT LBPO MANAGEMENT LLC | | 5,876.61 | 75,874.01 |
| Oct 28 | SHOPIFY/TRANSFER SHOPIFY BANNERS HALLMARK | 84.90 | | 75,958.91 |
| Oct 28 | SHOPIFY/TRANSFER MICHAEL POSTAL | 178.77 | | 76,137.68 |
| Oct 28 | LBPO MANAGEMENT/TRUIST LBPO MANAGEMENT | 45,000.00 | | 121,137.68 |
| Oct 28 | PITNEY PURCHASE/DIRECT DEB BLANK BLANK | | 75.00 | 121,062.68 |
| Oct 28 | WEX INC/FLEET DEBI BANNER HALLMARK | | 293.18 | 120,769.50 |
| Oct 28 | UCCI/EDI PAYMTS LISA  DELAROSA | | 1,380.03 | 119,389.47 |
| Oct 30 | DEPOSIT | 44.76 | | 119,434.23 |
| Oct 30 | DEPOSIT | 71.21 | | 119,505.44 |
| Oct 30 | SHOPIFY/TRANSFER MICHAEL POSTAL | 79.18 | | 119,584.62 |
| Oct 30 | DEPOSIT | 149.93 | | 119,734.55 |





| | |
|---|---|
| Account Number | |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 18 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 30 | DEPOSIT | 151.20 | | 119,885.75 |
| Oct 30 | SHOPIFY/TRANSFER | 159.23 | | 120,044.98 |
| | MICHAEL POSTAL | | | |
| Oct 30 | DEPOSIT | 167.00 | | 120,211.98 |
| Oct 30 | DEPOSIT | 221.05 | | 120,433.03 |
| Oct 30 | DEPOSIT | 240.54 | | 120,673.57 |
| Oct 30 | ALLY/ALLY PAYMT | | 1,107.12 | 119,566.45 |
| | LBPO MANAGEMENT | | | |
| Oct 30 | SELECTIVE BLG/SEL PS PMT | | 1,984.75 | 117,581.70 |
| | A & S INC LPBO | | | |
| Oct 31 | SHOPIFY/TRANSFER | 24.57 | | 117,606.27 |
| | SHOPIFY BANNERS HALLMARK | | | |
| Oct 31 | BILL.COM/PAYABLES | | 229.00 | 117,377.27 |
| | KEN MATTHEWS GARDEN CENTER BILL.COM 015T PXNKPOPXVN0 INV 13594 LBPO Management LLC | | | |
| Oct 31 | BILL.COM/PAYABLES | | 1,147.00 | 116,230.27 |
| | CORPORATE SERVICES CONSULTANTS, LLC BILL .COM 015VWKTBYLPXN0X MULTIPLE INVOICES LBPO Management LLC | | | |
| Oct 31 | ANTHEM BLUE I16O/CORP PYMT | | 10,555.72 | 105,674.55 |
| | LBPO VIRGINIA LLC | | | |
| Oct 31 | BILL.COM/PAYABLES | | 54,660.57 | 51,013.98 |
| | MULTIPLE PAYMENTS BILL.COM PAYABLES 015O VBVPHFPX4IV LBPO Management LLC | | | |
| Nov 02 | ENDING BALANCE | | | $51,013.98 |

## CHECK TRANSACTION SUMMARY                    * Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | | |
|---|---|---|---|---|
| Oct 21 | 0 | 87.50 | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $777.00 |





**Atlantic Union Bank®**

Account Number
Statement Date                10/31/2025
Statement Thru Date         11/02/2025
Page                                      19

# CHECK IMAGES



10/21/2025          Check 0                $87.50





# Atlantic Union Bank®

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Check/Items Enclosed | 1 |
| Page | 1 |

BANNER MANAGEMENT INC
PAYROLL ACCOUNT
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405

### Customer Service Information

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

**Mailing Address:**
PO Box 5558
Glen Allen, VA 23058

 **Visit Us Online:**
AtlanticUnionBank.com

Follow us on:
 

## IMPORTANT MESSAGE(S)

PRICING CHANGES EFF 1/1/2026. Monthly Maintenance Fees: Analyzed
Account($27) Max Invest & Insured Cash Sweeps($170) REPO Sweep($250)
LOC Sweep ($200) DACA($350) EDI Reporting($40) Business Online
Banking($40) Deposit Balance Assessment($0.0135/$1,000); Per Item
Fees: Deposit($1.00) Items Deposited($0.20). EDI Report($5/report)
Custom pricing may not be affected. Contact your Treasury Officer with
questions. Information available at AtlanticUnionBank.com/Disclosures.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHKG | | $3,859.36 |

## ANALYZED BUS CHKG                    Account Number:

**Account Owner(s):    BANNER MANAGEMENT INC**





## PAUSE. VERIFY. PROTECT YOUR BUSINESS

Keep your business running smoothly and protected from fraud.
Learn more at **AtlanticUnionBank.com/SecurityCenter.**


MEMBER FDIC

## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

☐ Acct #

☐ Acct #

☐ Acct #

☐ Acct #

☐ Acct #

☐ Other

☐ Other

_____
NUMBER AND STREET

_____
CITY AND STATE

_____        _____
DATE                        AUTHORIZED SIGNATURE

---

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

### Enter
BALANCE THIS STATEMENT  $ _____

### Add
DEPOSITS NOT CREDITED
ON THIS STATEMENT

_____

_____

### Total
_____

### Subtract
CHECKS OUTSTANDING
_____

### Balance
$ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

---

## Important Notice Concerning Electronic Fund Transfers
### (applies to consumer accounts only)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

**Atlantic Union Bank**

| | |
|---|---|
| Account Number | ████████ |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 2 |

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/11/2025** | **$4,215.50** |
| + Deposits and Credits  (0) | $0.00 |
| - Withdrawals and Debits  (2) | $356.14 |
| **Ending Balance as of 10/31/2025** | **$3,859.36** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $4,070.00 |
| Average Collected for Period | $4,070.00 |
| Minimum Balance for Period | $3,859.00 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 11 | BEGINNING BALANCE | | | $4,215.50 |
| Oct 22 | CHECK #51876 | | 167.14 | 4,048.36 |
| Oct 27 | CBIZ20315A&SINC./MANUAL CBIZ20315 | | 189.00 | 3,859.36 |
| Nov 02 | ENDING BALANCE | | | $3,859.36 |

## CHECK TRANSACTION SUMMARY                    * Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | | |
|---|---|---|---|---|
| Oct 22 | 51876 | 167.14 | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |





**Atlantic Union Bank**

| | |
|---|---|
| Account Number | |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 3 |

# CHECK IMAGES



10/22/2025        Check 51876        $167.14





**axos**

B A N K

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date 10/31/25            Page        1
Primary Account      ▮▮▮▮▮▮▮▮

▮▮▮▮▮▮

LBPO MANAGEMENT LLC
Debtor in Possession,
Case #25-00419-ELG; Operating
1801 16TH STREET NW #606
WASHINGTON DC 20009

| | |
|---|---|
| Account Title: | LBPO MANAGEMENT LLC |
| | Debtor in Possession, |
| | Case #25-00419-ELG; Operating |

Commercial Checking
Account Number          ▮▮▮▮▮▮
Previous Balance                    .00
   433 Deposits/Credits      1,545,347.42
     9 Checks/Debits          806,369.43
Maintenance Fee                   72.60
Interest Paid                       .00
Ending Balance              738,905.39

Number of Enclosures                 0
Statement Dates  10/01/25 thru 11/02/25
Days in the statement period        33
Avg Daily Ledger            334,627.96
Avg Daily Collected         334,627.96

SERVICE CHARGE ITEMIZATION
       Description                          Amount
       Item Fee in Service Charge            72.60

## Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| 10/10 | 2nd draw to fund Russell Stove | 85,294.29 |
| 10/15 | Wire Transfer Credit | 550,000.00 |
| | LBPO MANAGEMENT LLC | |

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

# IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

# REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

# CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER
FDIC    EQUAL HOUSING LENDER

# axos
### BANK

Commercial Checking        ████████████  (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
|  | FTO3 | |
|  | 20251015MMQFMP9NO0022410151040 | |
|  | FTO3 | |
| 10/17 | BC DEPOSIT COMMERCE | 529.12 |
|  | CCD 101000010002735 | |
|  | BANNERS HALLMARK 15 | |
| 10/17 | BC DEPOSIT COMMERCE | 649.97 |
|  | CCD 101000010002783 | |
|  | BANNERS HALLMARK 22 | |
| 10/17 | BC DEPOSIT COMMERCE | 1,419.67 |
|  | CCD 101000010002660 | |
|  | BANNERS HALLMARK 9 | |
| 10/17 | BC DEPOSIT COMMERCE | 2,149.83 |
|  | CCD 101000010000487 | |
|  | BANNERS HALLMARK 52 | |
| 10/17 | BC DEPOSIT COMMERCE | 2,453.96 |
|  | CCD 101000010000486 | |
|  | BANNERS HALLMARK 51 | |
| 10/17 | BC DEPOSIT COMMERCE | 2,775.52 |
|  | CCD 101000010000485 | |
|  | BANNERS HALLMARK 50 | |
| 10/20 | Wire Transfer Credit | 250,000.00 |
|  | LBPO MANAGEMENT LLC | |
|  | 051403164 | |
|  | ████████████ | |
|  | 20251020MMQFMPA7000633 | |
|  | 20251020MMQFMP9NO0054810201724 | |
|  | FTO3 | |
|  | 20251020MMQFMP9NO0054810201724 | |
|  | FTO3 | |
| 10/20 | BC DEPOSIT COMMERCE | 688.15 |
|  | CCD 101000010002643 | |
|  | BANNERS HALLMARK 15 | |
| 10/20 | BC DEPOSIT COMMERCE | 822.97 |
|  | CCD 101000010002203 | |
|  | BANNERS HALLMARK 15 | |
| 10/20 | BC DEPOSIT COMMERCE | 929.25 |
|  | CCD 101000010002692 | |
|  | BANNERS HALLMARK 22 | |
| 10/20 | BC DEPOSIT COMMERCE | 1,128.85 |
|  | CCD 101000010002249 | |

# axos
### BANK

Date 10/31/25          Page      3
Primary Account    ██████████

Commercial Checking        ██████████    (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
|  | BANNERS HALLMARK 22 | |
| 10/20 | BC DEPOSIT COMMERCE | 1,328.00 |
|  | CCD 101000010002128 | |
|  | BANNERS HALLMARK 9 | |
| 10/20 | BC DEPOSIT COMMERCE | 1,346.51 |
|  | CCD 101000010001483 | |
|  | BANNERS HALLMARK 22 | |
| 10/20 | BC DEPOSIT COMMERCE | 1,607.50 |
|  | CCD 101000010001451 | |
|  | BANNERS HALLMARK 15 | |
| 10/20 | BC DEPOSIT COMMERCE | 1,612.02 |
|  | CCD 101000010000436 | |
|  | BANNERS HALLMARK 51 | |
| 10/20 | BC DEPOSIT COMMERCE | 1,834.77 |
|  | CCD 101000010002568 | |
|  | BANNERS HALLMARK 9 | |
| 10/20 | BC DEPOSIT COMMERCE | 1,858.19 |
|  | CCD 101000010000353 | |
|  | BANNERS HALLMARK 51 | |
| 10/20 | BC DEPOSIT COMMERCE | 1,948.69 |
|  | CCD 101000010000437 | |
|  | BANNERS HALLMARK 52 | |
| 10/20 | BC DEPOSIT COMMERCE | 2,031.21 |
|  | CCD 101000010000435 | |
|  | BANNERS HALLMARK 50 | |
| 10/20 | BC DEPOSIT COMMERCE | 2,224.22 |
|  | CCD 101000010000354 | |
|  | BANNERS HALLMARK 52 | |
| 10/20 | BC DEPOSIT COMMERCE | 2,339.36 |
|  | CCD 101000010001381 | |
|  | BANNERS HALLMARK 9 | |
| 10/20 | BC DEPOSIT COMMERCE | 2,759.79 |
|  | CCD 101000010000098 | |
|  | BANNERS HALLMARK 50 | |
| 10/20 | BC DEPOSIT COMMERCE | 3,163.42 |
|  | CCD 101000010000100 | |
|  | BANNERS HALLMARK 52 | |
| 10/20 | BC DEPOSIT COMMERCE | 3,244.75 |
|  | CCD 101000010000099 | |
|  | BANNERS HALLMARK 51 | |

**MEMBER FDIC**

**axos** BANK

Commercial Checking    ██████████    (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/20 | BC DEPOSIT COMMERCE<br>CCD 101000010000352<br>BANNERS HALLMARK 50 | 3,435.59 |
| 10/21 | BC DEPOSIT COMMERCE<br>CCD 101000010000178<br>BANNERS HALLMARK 52 | 706.54 |
| 10/21 | BC DEPOSIT COMMERCE<br>CCD 101000010000177<br>BANNERS HALLMARK 51 | 905.89 |
| 10/21 | BC DEPOSIT COMMERCE<br>CCD 101000010000199<br>BANNERS HALLMARK 1940 | 1,001.02 |
| 10/21 | BC DEPOSIT COMMERCE<br>CCD 101000010001857<br>BANNERS HALLMARK 15 | 1,211.03 |
| 10/21 | BC DEPOSIT COMMERCE<br>CCD 101000010000196<br>BANNERS HALLMARK 1828 | 1,238.10 |
| 10/21 | BC DEPOSIT COMMERCE<br>CCD 101000010001793<br>BANNERS HALLMARK 9 | 1,262.44 |
| 10/21 | BC DEPOSIT COMMERCE<br>CCD 101000010001893<br>BANNERS HALLMARK 22 | 1,312.85 |
| 10/21 | BC DEPOSIT COMMERCE<br>CCD 101000010000195<br>BANNERS HALLMARK 1938 | 1,340.43 |
| 10/21 | BC DEPOSIT COMMERCE<br>CCD 101000010000201<br>BANNERS HALLMARK 1948 | 1,495.84 |
| 10/21 | BC DEPOSIT COMMERCE<br>CCD 101000010000198<br>BANNERS HALLMARK 1825 | 1,566.26 |
| 10/21 | BC DEPOSIT COMMERCE<br>CCD 101000010000176<br>BANNERS HALLMARK 50 | 1,839.15 |
| 10/21 | BC DEPOSIT COMMERCE<br>CCD 101000010000183<br>BANNERS HALLMARK 49 | 1,858.72 |
| 10/21 | BC DEPOSIT COMMERCE<br>CCD 101000010000197 | 1,885.10 |

# axos
### BANK

Date 10/31/25          Page      5
Primary Account      ███████████

Commercial Checking      ██████████████ (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
|       | BANNERS HALLMARK 1941 | |
| 10/21 | BC DEPOSIT COMMERCE | 2,352.44 |
|       | CCD 101000010000192 | |
|       | BANNERS HALLMARK 1620 | |
| 10/21 | BC DEPOSIT COMMERCE | 4,244.86 |
|       | CCD 101000010000182 | |
|       | BANNERS HALLMARK 48 | |
| 10/22 | BC DEPOSIT COMMERCE | 516.92 |
|       | CCD 101000010000451 | |
|       | BANNERS HALLMARK 1828 | |
| 10/22 | BC DEPOSIT COMMERCE | 538.21 |
|       | CCD 101000010002678 | |
|       | BANNERS HALLMARK 22 | |
| 10/22 | BC DEPOSIT COMMERCE | 607.33 |
|       | CCD 101000010000450 | |
|       | BANNERS HALLMARK 1938 | |
| 10/22 | BC DEPOSIT COMMERCE | 828.39 |
|       | CCD 101000010000455 | |
|       | BANNERS HALLMARK 1403 | |
| 10/22 | BC DEPOSIT COMMERCE | 828.84 |
|       | CCD 101000010000440 | |
|       | BANNERS HALLMARK 56 | |
| 10/22 | BC DEPOSIT COMMERCE | 935.08 |
|       | CCD 101000010002630 | |
|       | BANNERS HALLMARK 15 | |
| 10/22 | BC DEPOSIT COMMERCE | 941.87 |
|       | CCD 101000010000452 | |
|       | BANNERS HALLMARK 1941 | |
| 10/22 | BC DEPOSIT COMMERCE | 948.05 |
|       | CCD 101000010002556 | |
|       | BANNERS HALLMARK 9 | |
| 10/22 | BC DEPOSIT COMMERCE | 974.57 |
|       | CCD 101000010001364 | |
|       | BANNERS HALLMARK 36 | |
| 10/22 | BC DEPOSIT COMMERCE | 1,036.76 |
|       | CCD 101000010000454 | |
|       | BANNERS HALLMARK 1940 | |
| 10/22 | BC DEPOSIT COMMERCE | 1,039.03 |
|       | CCD 101000010000439 | |
|       | BANNERS HALLMARK 54 | |

**axos**
BANK

Date 10/31/25          Page      6
Primary Account    ███████████

Commercial Checking     ███████████  (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/22 | BC DEPOSIT COMMERCE CCD 101000010000448 BANNERS HALLMARK 1818 | 1,076.70 |
| 10/22 | BC DEPOSIT COMMERCE CCD 101000010000456 BANNERS HALLMARK 1948 | 1,096.87 |
| 10/22 | BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 62 | 1,175.91 |
| 10/22 | BC DEPOSIT COMMERCE CCD 101000010000449 BANNERS HALLMARK 1822 | 1,176.40 |
| 10/22 | BC DEPOSIT COMMERCE CCD 101000010000433 BANNERS HALLMARK 52 | 1,255.22 |
| 10/22 | BC DEPOSIT COMMERCE CCD 101000010001363 BANNERS HALLMARK 35 | 1,313.06 |
| 10/22 | BC DEPOSIT COMMERCE CCD 101000010001366 BANNERS HALLMARK 38 | 1,324.27 |
| 10/22 | BC DEPOSIT COMMERCE CCD 101000010003454 BANNERS HALLMARK 45 | 1,386.01 |
| 10/22 | BC DEPOSIT COMMERCE CCD 101000010001063 BANNERS HALLMARK 29 | 1,398.41 |
| 10/22 | BC DEPOSIT COMMERCE CCD 101000010000441 BANNERS HALLMARK 57 | 1,416.80 |
| 10/22 | BC DEPOSIT COMMERCE CCD 101000010000434 BANNERS HALLMARK 53 | 1,426.00 |
| 10/22 | BC DEPOSIT COMMERCE CCD 101000010000432 BANNERS HALLMARK 51 | 1,448.12 |
| 10/22 | BC DEPOSIT COMMERCE CCD 101000010000438 BANNERS HALLMARK 49 | 1,526.03 |
| 10/22 | BC DEPOSIT COMMERCE CCD 101000010000445 | 1,532.01 |

# αχοs
### BANK

Date 10/31/25          Page        7
Primary Account    ██████████

Commercial Checking          ██████████    (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| | BANNERS HALLMARK 60 | |
| 10/22 | BC DEPOSIT COMMERCE | 1,737.48 |
| | CCD 101000010001061 | |
| | BANNERS HALLMARK 26 | |
| 10/22 | BC DEPOSIT COMMERCE | 1,763.04 |
| | CCD 101000010000436 | |
| | BANNERS HALLMARK 47 | |
| 10/22 | BC DEPOSIT COMMERCE | 1,847.88 |
| | CCD 101000010001365 | |
| | BANNERS HALLMARK 40 | |
| 10/22 | BC DEPOSIT COMMERCE | 1,964.71 |
| | CCD 101000010001064 | |
| | BANNERS HALLMARK 32 | |
| 10/22 | BC DEPOSIT COMMERCE | 2,022.49 |
| | CCD 101000010000442 | |
| | BANNERS HALLMARK 61 | |
| 10/22 | BC DEPOSIT COMMERCE | 2,058.74 |
| | CCD 101000010000435 | |
| | BANNERS HALLMARK 46 | |
| 10/22 | BC DEPOSIT COMMERCE | 2,186.09 |
| | CCD 101000010000447 | |
| | BANNERS HALLMARK 1620 | |
| 10/22 | BC DEPOSIT COMMERCE | 2,331.03 |
| | CCD 101000010000453 | |
| | BANNERS HALLMARK 1825 | |
| 10/22 | BC DEPOSIT COMMERCE | 2,421.95 |
| | CCD 101000010000431 | |
| | BANNERS HALLMARK 50 | |
| 10/22 | BC DEPOSIT COMMERCE | 2,634.99 |
| | CCD 101000010000444 | |
| | BANNERS HALLMARK 68 | |
| 10/22 | BC DEPOSIT COMMERCE | 2,677.30 |
| | CCD 101000010001062 | |
| | BANNERS HALLMARK 27 | |
| 10/22 | BC DEPOSIT COMMERCE | 2,777.28 |
| | CCD 101000010000437 | |
| | BANNERS HALLMARK 48 | |
| 10/22 | BC DEPOSIT COMMERCE | 3,260.61 |
| | CCD 101000010001065 | |
| | BANNERS HALLMARK 33 | |

# axos
### BANK

Date 10/31/25          Page      8
Primary Account      ██████████

Commercial Checking      ███████████  (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/22 | BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 64 | 3,542.16 |
| 10/23 | BC DEPOSIT COMMERCE CCD 101000010002747 BANNERS HALLMARK 22 | 468.73 |
| 10/23 | BC DEPOSIT COMMERCE CCD 101000010000466 BANNERS HALLMARK 1828 | 514.36 |
| 10/23 | BC DEPOSIT COMMERCE CCD 101000010000469 BANNERS HALLMARK 1940 | 608.92 |
| 10/23 | BC DEPOSIT COMMERCE CCD 101000010002694 BANNERS HALLMARK 15 | 643.67 |
| 10/23 | BC DEPOSIT COMMERCE CCD 101000010003539 BANNERS HALLMARK 45 | 728.79 |
| 10/23 | BC DEPOSIT COMMERCE CCD 101000010001393 BANNERS HALLMARK 35 | 901.98 |
| 10/23 | BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 51 | 910.43 |
| 10/23 | BC DEPOSIT COMMERCE CCD 101000010000471 BANNERS HALLMARK 1948 | 934.24 |
| 10/23 | BC DEPOSIT COMMERCE CCD 101000010000465 BANNERS HALLMARK 1938 | 934.92 |
| 10/23 | BC DEPOSIT COMMERCE CCD 101000010001083 BANNERS HALLMARK 33 | 1,032.40 |
| 10/23 | BC DEPOSIT COMMERCE CCD 101000010000470 BANNERS HALLMARK 1403 | 1,059.64 |
| 10/23 | BC DEPOSIT COMMERCE CCD 101000010000467 BANNERS HALLMARK 1941 | 1,120.18 |
| 10/23 | BC DEPOSIT COMMERCE CCD 101000010001394 | 1,154.14 |

axos
BANK

Date 10/31/25        Page      9
Primary Account    ██████████

Commercial Checking        ███████████    (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| | BANNERS HALLMARK 36 | |
| 10/23 | BC DEPOSIT COMMERCE | 1,199.86 |
| | CCD 101000010000464 | |
| | BANNERS HALLMARK 1822 | |
| 10/23 | BC DEPOSIT COMMERCE | 1,245.96 |
| | CCD 101000010000456 | |
| | BANNERS HALLMARK 57 | |
| 10/23 | BC DEPOSIT COMMERCE | 1,273.54 |
| | CCD 101000010001396 | |
| | BANNERS HALLMARK 38 | |
| 10/23 | BC DEPOSIT COMMERCE | 1,284.94 |
| | CCD 101000010000463 | |
| | BANNERS HALLMARK 1818 | |
| 10/23 | BC DEPOSIT COMMERCE | 1,365.25 |
| | CCD 101000010000459 | |
| | BANNERS HALLMARK 68 | |
| 10/23 | BC DEPOSIT COMMERCE | 1,390.40 |
| | CCD 101000010000468 | |
| | BANNERS HALLMARK 1825 | |
| 10/23 | BC DEPOSIT COMMERCE | 1,423.05 |
| | CCD 101000010001081 | |
| | BANNERS HALLMARK 29 | |
| 10/23 | BC DEPOSIT COMMERCE | 1,487.31 |
| | CCD 101000010000455 | |
| | BANNERS HALLMARK 56 | |
| 10/23 | BC DEPOSIT COMMERCE | 1,491.60 |
| | CCD 101000010000450 | |
| | BANNERS HALLMARK 46 | |
| 10/23 | BC DEPOSIT COMMERCE | 1,497.03 |
| | CCD 101000010002619 | |
| | BANNERS HALLMARK 9 | |
| 10/23 | BC DEPOSIT COMMERCE | 1,506.39 |
| | CCD 101000010000449 | |
| | BANNERS HALLMARK 53 | |
| 10/23 | BC DEPOSIT COMMERCE | 1,522.34 |
| | CCD 101000010000453 | |
| | BANNERS HALLMARK 49 | |
| 10/23 | BC DEPOSIT COMMERCE | 1,548.93 |
| | CCD 101000010000451 | |
| | BANNERS HALLMARK 47 | |

# αχos
### BANK

Date 10/31/25          Page      10
Primary Account    ██████████

Commercial Checking          ██████████     (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/23 | BC DEPOSIT COMMERCE<br>CCD 101000010000448<br>BANNERS HALLMARK 52 | 1,597.61 |
| 10/23 | BC DEPOSIT COMMERCE<br>CCD 101000010000454<br>BANNERS HALLMARK 54 | 1,603.63 |
| 10/23 | BC DEPOSIT COMMERCE<br>CCD 101000010000457<br>BANNERS HALLMARK 61 | 1,604.92 |
| 10/23 | BC DEPOSIT COMMERCE<br>CCD 101000010000458<br>BANNERS HALLMARK 62 | 1,608.78 |
| 10/23 | BC DEPOSIT COMMERCE<br>CCD 101000010000460<br>BANNERS HALLMARK 60 | 1,649.35 |
| 10/23 | BC DEPOSIT COMMERCE<br>CCD 101000010001395<br>BANNERS HALLMARK 40 | 1,728.67 |
| 10/23 | BC DEPOSIT COMMERCE<br>CCD 101000010000461<br>BANNERS HALLMARK 64 | 1,841.20 |
| 10/23 | BC DEPOSIT COMMERCE<br>CCD 101000010000452<br>BANNERS HALLMARK 48 | 1,859.42 |
| 10/23 | BC DEPOSIT COMMERCE<br>CCD 101000010001082<br>BANNERS HALLMARK 32 | 1,933.98 |
| 10/23 | BC DEPOSIT COMMERCE<br>CCD 101000010001080<br>BANNERS HALLMARK 27 | 1,940.77 |
| 10/23 | BC DEPOSIT COMMERCE<br>CCD 101000010000462<br>BANNERS HALLMARK 1620 | 2,024.98 |
| 10/23 | BC DEPOSIT COMMERCE<br>CCD 101000010001079<br>BANNERS HALLMARK 26 | 2,032.58 |
| 10/23 | BC DEPOSIT COMMERCE<br>CCD 101000010000446<br>BANNERS HALLMARK 50 | 2,705.67 |
| 10/24 | ACCTVERIFY Yardi Penny Test<br>PPD 111924684645325 | .28 |

**axos** BANK

Commercial Checking    ████████████ (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| | LBPO Management, LLC | |
| 10/24 | BC DEPOSIT COMMERCE | 466.67 |
| | CCD 101000010002760 | |
| | BANNERS HALLMARK 22 | |
| 10/24 | BC DEPOSIT COMMERCE | 501.57 |
| | CCD 101000010002710 | |
| | BANNERS HALLMARK 15 | |
| 10/24 | BC DEPOSIT COMMERCE | 679.02 |
| | CCD 101000010000466 | |
| | BANNERS HALLMARK 62 | |
| 10/24 | BC DEPOSIT COMMERCE | 724.45 |
| | CCD 101000010000474 | |
| | BANNERS HALLMARK 1828 | |
| 10/24 | BC DEPOSIT COMMERCE | 772.51 |
| | CCD 101000010000479 | |
| | BANNERS HALLMARK 1948 | |
| 10/24 | BC DEPOSIT COMMERCE | 824.06 |
| | CCD 101000010001402 | |
| | BANNERS HALLMARK 35 | |
| 10/24 | BC DEPOSIT COMMERCE | 850.69 |
| | CCD 101000010000473 | |
| | BANNERS HALLMARK 1938 | |
| 10/24 | BC DEPOSIT COMMERCE | 911.72 |
| | CCD 101000010000463 | |
| | BANNERS HALLMARK 56 | |
| 10/24 | BC DEPOSIT COMMERCE | 946.56 |
| | CCD 101000010000471 | |
| | BANNERS HALLMARK 1818 | |
| 10/24 | BC DEPOSIT COMMERCE | 1,059.55 |
| | CCD 101000010001403 | |
| | BANNERS HALLMARK 36 | |
| 10/24 | BC DEPOSIT COMMERCE | 1,092.58 |
| | CCD 101000010000477 | |
| | BANNERS HALLMARK 1940 | |
| 10/24 | BC DEPOSIT COMMERCE | 1,094.16 |
| | CCD 101000010000455 | |
| | BANNERS HALLMARK 51 | |
| 10/24 | BC DEPOSIT COMMERCE | 1,096.66 |
| | CCD 101000010002635 | |
| | BANNERS HALLMARK 9 | |

# αχοs
### BANK

Commercial Checking       ██████████   (Continued)

## Deposits and Other Credits

| Date  | Description                                                         | Amount    |
|-------|---------------------------------------------------------------------|-----------|
| 10/24 | BC DEPOSIT COMMERCE<br>CCD 101000010000472<br>BANNERS HALLMARK 1822  | 1,132.73  |
| 10/24 | BC DEPOSIT COMMERCE<br>CCD 101000010000456<br>BANNERS HALLMARK 52    | 1,147.74  |
| 10/24 | BC DEPOSIT COMMERCE<br>CCD 101000010000468<br>BANNERS HALLMARK 60    | 1,205.85  |
| 10/24 | BC DEPOSIT COMMERCE<br>CCD 101000010000478<br>BANNERS HALLMARK 1403  | 1,252.92  |
| 10/24 | BC DEPOSIT COMMERCE<br>CCD 101000010000475<br>BANNERS HALLMARK 1941  | 1,268.86  |
| 10/24 | BC DEPOSIT COMMERCE<br>CCD 101000010003563<br>BANNERS HALLMARK 45    | 1,297.98  |
| 10/24 | BC DEPOSIT COMMERCE<br>CCD 101000010000464<br>BANNERS HALLMARK 57    | 1,298.04  |
| 10/24 | BC DEPOSIT COMMERCE<br>CCD 101000010000476<br>BANNERS HALLMARK 1825  | 1,363.24  |
| 10/24 | BC DEPOSIT COMMERCE<br>CCD 101000010001089<br>BANNERS HALLMARK 27    | 1,427.90  |
| 10/24 | BC DEPOSIT COMMERCE<br>CCD 101000010000462<br>BANNERS HALLMARK 54    | 1,433.45  |
| 10/24 | BC DEPOSIT COMMERCE<br>CCD 101000010000457<br>BANNERS HALLMARK 53    | 1,530.68  |
| 10/24 | BC DEPOSIT COMMERCE<br>CCD 101000010001092<br>BANNERS HALLMARK 33    | 1,597.78  |
| 10/24 | BC DEPOSIT COMMERCE<br>CCD 101000010000467<br>BANNERS HALLMARK 68    | 1,651.13  |
| 10/24 | BC DEPOSIT COMMERCE<br>CCD 101000010000461                           | 1,654.12  |

# axos

### B A N K

Commercial Checking          ████████████      (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| | BANNERS HALLMARK 49 | |
| 10/24 | BC DEPOSIT COMMERCE | 1,807.51 |
| | CCD 101000010000470 | |
| | BANNERS HALLMARK 1620 | |
| 10/24 | BC DEPOSIT COMMERCE | 1,844.24 |
| | CCD 101000010001405 | |
| | BANNERS HALLMARK 38 | |
| 10/24 | BC DEPOSIT COMMERCE | 1,928.70 |
| | CCD 101000010000454 | |
| | BANNERS HALLMARK 50 | |
| 10/24 | BC DEPOSIT COMMERCE | 1,936.90 |
| | CCD 101000010000460 | |
| | BANNERS HALLMARK 48 | |
| 10/24 | BC DEPOSIT COMMERCE | 1,940.40 |
| | CCD 101000010001404 | |
| | BANNERS HALLMARK 40 | |
| 10/24 | BC DEPOSIT COMMERCE | 2,000.03 |
| | CCD 101000010001091 | |
| | BANNERS HALLMARK 32 | |
| 10/24 | BC DEPOSIT COMMERCE | 2,029.47 |
| | CCD 101000010001088 | |
| | BANNERS HALLMARK 26 | |
| 10/24 | BC DEPOSIT COMMERCE | 2,049.95 |
| | CCD 101000010001090 | |
| | BANNERS HALLMARK 29 | |
| 10/24 | BC DEPOSIT COMMERCE | 2,096.43 |
| | CCD 101000010000459 | |
| | BANNERS HALLMARK 47 | |
| 10/24 | BC DEPOSIT COMMERCE | 2,277.35 |
| | CCD 101000010000458 | |
| | BANNERS HALLMARK 46 | |
| 10/24 | BC DEPOSIT COMMERCE | 2,347.35 |
| | CCD 101000010000465 | |
| | BANNERS HALLMARK 61 | |
| 10/24 | BC DEPOSIT COMMERCE | 2,828.80 |
| | CCD 101000010000469 | |
| | BANNERS HALLMARK 64 | |
| 10/27 | BC DEPOSIT COMMERCE | 658.51 |
| | CCD 101000010002703 | |
| | BANNERS HALLMARK 22 | |

**MEMBER FDIC**

# axos
### BANK

Date 10/31/25         Page    14
Primary Account   █████████

Commercial Checking        ███████████   (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010002175 BANNERS HALLMARK 15 | 781.43 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 62 | 793.02 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000454 BANNERS HALLMARK 1938 | 851.03 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000118 BANNERS HALLMARK 1828 | 873.35 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000360 BANNERS HALLMARK 1822 | 923.72 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010001378 BANNERS HALLMARK 35 | 927.62 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000459 BANNERS HALLMARK 1403 | 941.40 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000460 BANNERS HALLMARK 1948 | 951.31 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010001381 BANNERS HALLMARK 38 | 974.93 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000351 BANNERS HALLMARK 56 | 996.95 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000458 BANNERS HALLMARK 1940 | 1,008.05 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010002653 BANNERS HALLMARK 15 | 1,024.62 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000457 BANNERS HALLMARK 1825 | 1,049.99 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010002217 | 1,064.00 |

# axos
### BANK

Date 10/31/25          Page      15
Primary Account      ██████████

Commercial Checking          ████████████      (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| | BANNERS HALLMARK 22 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,083.65 |
| | CCD 101000010001379 | |
| | BANNERS HALLMARK 36 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,119.93 |
| | CCD 101000010003494 | |
| | BANNERS HALLMARK 45 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,162.55 |
| | CCD 101000010000366 | |
| | BANNERS HALLMARK 1403 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,175.88 |
| | CCD 101000010000367 | |
| | BANNERS HALLMARK 1948 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,177.36 |
| | CCD 101000010000354 | |
| | BANNERS HALLMARK 62 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,198.36 |
| | CCD 101000010000452 | |
| | BANNERS HALLMARK 1818 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,215.13 |
| | CCD 101000010000365 | |
| | BANNERS HALLMARK 1940 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,221.17 |
| | CCD 101000010000436 | |
| | BANNERS HALLMARK 51 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,231.35 |
| | CCD 101000010000453 | |
| | BANNERS HALLMARK 1822 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,266.16 |
| | CCD 101000010000456 | |
| | BANNERS HALLMARK 1941 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,275.61 |
| | CCD 101000010000455 | |
| | BANNERS HALLMARK 1828 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,284.82 |
| | CCD 101000010002790 | |
| | BANNERS HALLMARK 45 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,346.07 |
| | CCD 101000010000437 | |
| | BANNERS HALLMARK 52 | |

# axos
### BANK

Commercial  Checking         ██████████     (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000438 BANNERS HALLMARK 53 | 1,419.71 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000362 BANNERS HALLMARK 1828 | 1,426.11 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000116 BANNERS HALLMARK 1822 | 1,429.73 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010002099 BANNERS HALLMARK 9 | 1,443.46 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 56 | 1,458.78 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010001380 BANNERS HALLMARK 40 | 1,467.21 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000364 BANNERS HALLMARK 1825 | 1,467.60 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000099 BANNERS HALLMARK 51 | 1,468.64 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000361 BANNERS HALLMARK 1938 | 1,510.43 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000117 BANNERS HALLMARK 1938 | 1,512.36 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000344 BANNERS HALLMARK 52 | 1,518.23 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010001109 BANNERS HALLMARK 40 | 1,537.94 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000121 BANNERS HALLMARK 1940 | 1,539.21 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010001440 | 1,542.84 |

**MEMBER FDIC**

# αχοѕ
### BANK

Date 10/31/25           Page      17
Primary Account    ████████████

Commercial Checking         ████████████    (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
|  | BANNERS HALLMARK 15 |  |
| 10/27 | BC DEPOSIT COMMERCE | 1,547.26 |
|  | CCD 101000010000858 |  |
|  | BANNERS HALLMARK 27 |  |
| 10/27 | BC DEPOSIT COMMERCE | 1,559.63 |
|  | CCD 101000010000110 |  |
|  | BANNERS HALLMARK 62 |  |
| 10/27 | BC DEPOSIT COMMERCE | 1,561.79 |
|  | CCD 101000010000442 |  |
|  | BANNERS HALLMARK 49 |  |
| 10/27 | BC DEPOSIT COMMERCE | 1,571.56 |
|  | CCD 101000010001108 |  |
|  | BANNERS HALLMARK 36 |  |
| 10/27 | BC DEPOSIT COMMERCE | 1,592.42 |
|  | CCD 101000010000446 |  |
|  | BANNERS HALLMARK 61 |  |
| 10/27 | BC DEPOSIT COMMERCE | 1,611.00 |
|  | CCD 101000010000859 |  |
|  | BANNERS HALLMARK 29 |  |
| 10/27 | BC DEPOSIT COMMERCE | 1,622.28 |
|  | CCD 101000010000363 |  |
|  | BANNERS HALLMARK 1941 |  |
| 10/27 | BC DEPOSIT COMMERCE | 1,657.20 |
|  | CCD 101000010001472 |  |
|  | BANNERS HALLMARK 22 |  |
| 10/27 | BC DEPOSIT COMMERCE | 1,708.61 |
|  | CCD 101000010000106 |  |
|  | BANNERS HALLMARK 54 |  |
| 10/27 | BC DEPOSIT COMMERCE | 1,714.04 |
|  | CCD 101000010000443 |  |
|  | BANNERS HALLMARK 54 |  |
| 10/27 | BC DEPOSIT COMMERCE | 1,726.36 |
|  | CCD 101000010000445 |  |
|  | BANNERS HALLMARK 57 |  |
| 10/27 | BC DEPOSIT COMMERCE | 1,751.47 |
|  | CCD 101000010000655 |  |
|  | BANNERS HALLMARK 38 |  |
| 10/27 | BC DEPOSIT COMMERCE | 1,754.23 |
|  | CCD 101000010002576 |  |
|  | BANNERS HALLMARK 9 |  |

# αχοs
### BANK

Date 10/31/25        Page     18
Primary Account   ██████████

Commercial Checking    ████████████    (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000456<br>BANNERS HALLMARK 32 | 1,759.47 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000352<br>BANNERS HALLMARK 57 | 1,764.49 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000356<br>BANNERS HALLMARK 60 | 1,782.94 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000359<br>BANNERS HALLMARK 1818 | 1,807.78 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010001110<br>BANNERS HALLMARK 38 | 1,810.21 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000107<br>BANNERS HALLMARK 56 | 1,817.32 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000857<br>BANNERS HALLMARK 26 | 1,827.01 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000119<br>BANNERS HALLMARK 1941 | 1,827.64 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000448<br>BANNERS HALLMARK 68 | 1,832.67 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000100<br>BANNERS HALLMARK 52 | 1,844.77 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000342<br>BANNERS HALLMARK 50 | 1,849.19 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000115<br>BANNERS HALLMARK 1818 | 1,856.20 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000455<br>BANNERS HALLMARK 29 | 1,903.71 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010001072 | 1,910.81 |

# αχοs

### BANK

Date 10/31/25          Page      19
Primary Account    ▮▮▮▮▮▮▮

Commercial Checking        ▮▮▮▮▮▮▮    (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| | BANNERS HALLMARK 29 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,914.17 |
| | CCD 101000010000347 | |
| | BANNERS HALLMARK 47 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,933.68 |
| | CCD 101000010000123 | |
| | BANNERS HALLMARK 1948 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,953.91 |
| | CCD 101000010000439 | |
| | BANNERS HALLMARK 46 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,956.03 |
| | CCD 101000010000440 | |
| | BANNERS HALLMARK 47 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,961.04 |
| | CCD 101000010001070 | |
| | BANNERS HALLMARK 26 | |
| 10/27 | BC DEPOSIT COMMERCE | 1,968.22 |
| | CCD 101000010001107 | |
| | BANNERS HALLMARK 35 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,000.95 |
| | CCD 101000010001369 | |
| | BANNERS HALLMARK 9 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,009.95 |
| | CCD 101000010000349 | |
| | BANNERS HALLMARK 49 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,031.26 |
| | CCD 101000010000449 | |
| | BANNERS HALLMARK 60 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,127.66 |
| | CCD 101000010000343 | |
| | BANNERS HALLMARK 51 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,128.47 |
| | CCD 101000010000348 | |
| | BANNERS HALLMARK 48 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,131.59 |
| | CCD 101000010000653 | |
| | BANNERS HALLMARK 36 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,133.39 |
| | CCD 101000010000098 | |
| | BANNERS HALLMARK 50 | |

**MEMBER FDIC**

# αχοs
### BANK

Date 10/31/25          Page      20
Primary Account        ████████

Commercial Checking          ████████      (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000111 BANNERS HALLMARK 68 | 2,134.78 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010001073 BANNERS HALLMARK 32 | 2,218.24 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000652 BANNERS HALLMARK 35 | 2,225.29 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000108 BANNERS HALLMARK 57 | 2,233.16 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000122 BANNERS HALLMARK 1403 | 2,263.97 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000112 BANNERS HALLMARK 60 | 2,282.06 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000101 BANNERS HALLMARK 53 | 2,289.88 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000350 BANNERS HALLMARK 54 | 2,296.02 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010001074 BANNERS HALLMARK 33 | 2,362.56 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000353 BANNERS HALLMARK 61 | 2,393.53 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010001071 BANNERS HALLMARK 27 | 2,468.04 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000453 BANNERS HALLMARK 26 | 2,482.56 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000454 BANNERS HALLMARK 27 | 2,503.00 |
| 10/27 | BC DEPOSIT COMMERCE CCD 101000010000450 | 2,506.09 |

MEMBER FDIC

axos
BANK

Commercial  Checking                              (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| | BANNERS HALLMARK 64 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,563.30 |
| | CCD 101000010000355 | |
| | BANNERS HALLMARK 68 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,586.56 |
| | CCD 101000010000861 | |
| | BANNERS HALLMARK 33 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,673.46 |
| | CCD 101000010000441 | |
| | BANNERS HALLMARK 48 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,729.49 |
| | CCD 101000010000451 | |
| | BANNERS HALLMARK 1620 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,796.77 |
| | CCD 101000010000103 | |
| | BANNERS HALLMARK 47 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,804.91 |
| | CCD 101000010000120 | |
| | BANNERS HALLMARK 1825 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,825.53 |
| | CCD 101000010000105 | |
| | BANNERS HALLMARK 49 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,829.66 |
| | CCD 101000010000358 | |
| | BANNERS HALLMARK 1620 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,838.90 |
| | CCD 101000010000114 | |
| | BANNERS HALLMARK 1620 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,849.61 |
| | CCD 101000010000109 | |
| | BANNERS HALLMARK 61 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,864.46 |
| | CCD 101000010000104 | |
| | BANNERS HALLMARK 48 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,928.31 |
| | CCD 101000010000346 | |
| | BANNERS HALLMARK 46 | |
| 10/27 | BC DEPOSIT COMMERCE | 2,977.27 |
| | CCD 101000010001829 | |
| | BANNERS HALLMARK 45 | |

MEMBER FDIC

# αχos
### BANK

Date 10/31/25          Page      22
Primary Account        ███████████

Commercial Checking          █████████     (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000435<br>BANNERS HALLMARK 50 | 3,093.26 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000457<br>BANNERS HALLMARK 33 | 3,160.81 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000357<br>BANNERS HALLMARK 64 | 3,163.43 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000654<br>BANNERS HALLMARK 40 | 3,198.65 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000860<br>BANNERS HALLMARK 32 | 3,222.64 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000345<br>BANNERS HALLMARK 53 | 3,447.94 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000102<br>BANNERS HALLMARK 46 | 3,495.07 |
| 10/27 | BC DEPOSIT COMMERCE<br>CCD 101000010000113<br>BANNERS HALLMARK 64 | 4,061.09 |
| 10/28 | BC DEPOSIT COMMERCE<br>CCD 101000010000204<br>BANNERS HALLMARK 1828 | 324.37 |
| 10/28 | BC DEPOSIT COMMERCE<br>CCD 101000010000890<br>BANNERS HALLMARK 36 | 623.38 |
| 10/28 | BC DEPOSIT COMMERCE<br>CCD 101000010000198<br>BANNERS HALLMARK 60 | 651.44 |
| 10/28 | BC DEPOSIT COMMERCE<br>CCD 101000010000193<br>BANNERS HALLMARK 56 | 686.54 |
| 10/28 | BC DEPOSIT COMMERCE<br>CCD 101000010000207<br>BANNERS HALLMARK 1940 | 742.35 |
| 10/28 | BC DEPOSIT COMMERCE<br>CCD 101000010000208 | 763.11 |

MEMBER FDIC

# αχος
### BANK

Date 10/31/25          Page      23
Primary Account    ██████████

Commercial Checking          ████████████   (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|-------:|
| | BANNERS HALLMARK 1403 | |
| 10/28 | BC DEPOSIT COMMERCE | 795.57 |
| | CCD 101000010000185 | |
| | BANNERS HALLMARK 51 | |
| 10/28 | BC DEPOSIT COMMERCE | 853.83 |
| | CCD 101000010000206 | |
| | BANNERS HALLMARK 1825 | |
| 10/28 | BC DEPOSIT COMMERCE | 868.28 |
| | CCD 101000010001853 | |
| | BANNERS HALLMARK 15 | |
| 10/28 | BC DEPOSIT COMMERCE | 892.78 |
| | CCD 101000010000203 | |
| | BANNERS HALLMARK 1938 | |
| 10/28 | BC DEPOSIT COMMERCE | 901.57 |
| | CCD 101000010000892 | |
| | BANNERS HALLMARK 38 | |
| 10/28 | BC DEPOSIT COMMERCE | 920.06 |
| | CCD 101000010000205 | |
| | BANNERS HALLMARK 1941 | |
| 10/28 | BC DEPOSIT COMMERCE | 926.97 |
| | CCD 101000010000889 | |
| | BANNERS HALLMARK 35 | |
| 10/28 | BC DEPOSIT COMMERCE | 1,003.43 |
| | CCD 101000010000201 | |
| | BANNERS HALLMARK 1818 | |
| 10/28 | BC DEPOSIT COMMERCE | 1,053.55 |
| | CCD 101000010000196 | |
| | BANNERS HALLMARK 62 | |
| 10/28 | BC DEPOSIT COMMERCE | 1,057.13 |
| | CCD 101000010000186 | |
| | BANNERS HALLMARK 52 | |
| 10/28 | BC DEPOSIT COMMERCE | 1,061.90 |
| | CCD 101000010000197 | |
| | BANNERS HALLMARK 68 | |
| 10/28 | BC DEPOSIT COMMERCE | 1,063.29 |
| | CCD 101000010000891 | |
| | BANNERS HALLMARK 40 | |
| 10/28 | BC DEPOSIT COMMERCE | 1,125.75 |
| | CCD 101000010000651 | |
| | BANNERS HALLMARK 33 | |

# axos
### BANK

Date 10/31/25          Page      24
Primary Account    ███████████

Commercial Checking    ██████████    (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/28 | BC DEPOSIT COMMERCE CCD 101000010000184 BANNERS HALLMARK 50 | 1,159.70 |
| 10/28 | BC DEPOSIT COMMERCE CCD 101000010001888 BANNERS HALLMARK 22 | 1,170.81 |
| 10/28 | BC DEPOSIT COMMERCE CCD 101000010001786 BANNERS HALLMARK 9 | 1,182.68 |
| 10/28 | BC DEPOSIT COMMERCE CCD 101000010000202 BANNERS HALLMARK 1822 | 1,281.70 |
| 10/28 | BC DEPOSIT COMMERCE CCD 101000010000192 BANNERS HALLMARK 54 | 1,292.30 |
| 10/28 | BC DEPOSIT COMMERCE CCD 101000010002442 BANNERS HALLMARK 45 | 1,351.34 |
| 10/28 | BC DEPOSIT COMMERCE CCD 101000010000199 BANNERS HALLMARK 64 | 1,373.25 |
| 10/28 | BC DEPOSIT COMMERCE CCD 101000010000188 BANNERS HALLMARK 46 | 1,386.83 |
| 10/28 | BC DEPOSIT COMMERCE CCD 101000010000200 BANNERS HALLMARK 1620 | 1,489.02 |
| 10/28 | BC DEPOSIT COMMERCE CCD 101000010000187 BANNERS HALLMARK 53 | 1,512.66 |
| 10/28 | BC DEPOSIT COMMERCE CCD 101000010000191 BANNERS HALLMARK 49 | 1,559.89 |
| 10/28 | BC DEPOSIT COMMERCE CCD 101000010000189 BANNERS HALLMARK 47 | 1,576.68 |
| 10/28 | BC DEPOSIT COMMERCE CCD 101000010000650 BANNERS HALLMARK 32 | 1,782.17 |
| 10/28 | BC DEPOSIT COMMERCE CCD 101000010000194 | 1,794.53 |

# αχος
### BANK

Date 10/31/25        Page    25
Primary Account    ███████████

Commercial Checking    ███████████   (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| | BANNERS HALLMARK 57 | |
| 10/28 | BC DEPOSIT COMMERCE | 1,808.45 |
| | CCD 101000010000190 | |
| | BANNERS HALLMARK 48 | |
| 10/28 | BC DEPOSIT COMMERCE | 1,817.46 |
| | CCD 101000010000209 | |
| | BANNERS HALLMARK 1948 | |
| 10/28 | BC DEPOSIT COMMERCE | 1,887.68 |
| | CCD 101000010000647 | |
| | BANNERS HALLMARK 26 | |
| 10/28 | BC DEPOSIT COMMERCE | 2,123.76 |
| | CCD 101000010000649 | |
| | BANNERS HALLMARK 29 | |
| 10/28 | BC DEPOSIT COMMERCE | 2,215.58 |
| | CCD 101000010000195 | |
| | BANNERS HALLMARK 61 | |
| 10/28 | BC DEPOSIT COMMERCE | 3,160.08 |
| | CCD 101000010000648 | |
| | BANNERS HALLMARK 27 | |
| 10/29 | BC DEPOSIT COMMERCE | 201.21 |
| | CCD 101000010002707 | |
| | BANNERS HALLMARK 22 | |
| 10/29 | BC DEPOSIT COMMERCE | 400.50 |
| | CCD 101000010000434 | |
| | BANNERS HALLMARK 1938 | |
| 10/29 | BC DEPOSIT COMMERCE | 418.75 |
| | CCD 101000010002659 | |
| | BANNERS HALLMARK 15 | |
| 10/29 | BC DEPOSIT COMMERCE | 675.16 |
| | CCD 101000010000427 | |
| | BANNERS HALLMARK 62 | |
| 10/29 | BC DEPOSIT COMMERCE | 702.07 |
| | CCD 101000010000424 | |
| | BANNERS HALLMARK 56 | |
| 10/29 | BC DEPOSIT COMMERCE | 769.84 |
| | CCD 101000010000426 | |
| | BANNERS HALLMARK 61 | |
| 10/29 | BC DEPOSIT COMMERCE | 813.33 |
| | CCD 101000010000423 | |
| | BANNERS HALLMARK 54 | |

**axos**
BANK

Date 10/31/25          Page      26
Primary Account    ████████████

Commercial Checking        ████████████    (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010000429<br>BANNERS HALLMARK 60 | 825.78 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010001362<br>BANNERS HALLMARK 36 | 896.31 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010000417<br>BANNERS HALLMARK 52 | 961.57 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010002585<br>BANNERS HALLMARK 9 | 962.82 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010000437<br>BANNERS HALLMARK 1825 | 994.27 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010001361<br>BANNERS HALLMARK 35 | 1,016.58 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010001058<br>BANNERS HALLMARK 29 | 1,029.76 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010000433<br>BANNERS HALLMARK 1822 | 1,095.53 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010001363<br>BANNERS HALLMARK 40 | 1,119.01 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010000431<br>BANNERS HALLMARK 1620 | 1,125.18 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010000439<br>BANNERS HALLMARK 1403 | 1,125.63 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010000440<br>BANNERS HALLMARK 1948 | 1,149.22 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010000428<br>BANNERS HALLMARK 68 | 1,200.23 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010000432 | 1,202.98 |

axos
BANK

Date 10/31/25          Page      27
Primary Account    ████████

Commercial Checking    ████████    (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| | BANNERS HALLMARK 1818 | |
| 10/29 | BC DEPOSIT COMMERCE | 1,251.51 |
| | CCD 101000010000415 | |
| | BANNERS HALLMARK 50 | |
| 10/29 | BC DEPOSIT COMMERCE | 1,267.84 |
| | CCD 101000010000438 | |
| | BANNERS HALLMARK 1940 | |
| 10/29 | BC DEPOSIT COMMERCE | 1,298.15 |
| | CCD 101000010000435 | |
| | BANNERS HALLMARK 1828 | |
| 10/29 | BC DEPOSIT COMMERCE | 1,466.55 |
| | CCD 101000010003489 | |
| | BANNERS HALLMARK 45 | |
| 10/29 | BC DEPOSIT COMMERCE | 1,500.19 |
| | CCD 101000010000418 | |
| | BANNERS HALLMARK 53 | |
| 10/29 | BC DEPOSIT COMMERCE | 1,547.13 |
| | CCD 101000010000419 | |
| | BANNERS HALLMARK 46 | |
| 10/29 | BC DEPOSIT COMMERCE | 1,556.34 |
| | CCD 101000010001056 | |
| | BANNERS HALLMARK 26 | |
| 10/29 | BC DEPOSIT COMMERCE | 1,595.69 |
| | CCD 101000010001060 | |
| | BANNERS HALLMARK 33 | |
| 10/29 | BC DEPOSIT COMMERCE | 1,645.06 |
| | CCD 101000010000416 | |
| | BANNERS HALLMARK 51 | |
| 10/29 | BC DEPOSIT COMMERCE | 1,692.18 |
| | CCD 101000010001364 | |
| | BANNERS HALLMARK 38 | |
| 10/29 | BC DEPOSIT COMMERCE | 1,723.39 |
| | CCD 101000010000421 | |
| | BANNERS HALLMARK 48 | |
| 10/29 | BC DEPOSIT COMMERCE | 1,810.51 |
| | CCD 101000010000420 | |
| | BANNERS HALLMARK 47 | |
| 10/29 | BC DEPOSIT COMMERCE | 1,881.85 |
| | CCD 101000010001059 | |
| | BANNERS HALLMARK 32 | |

# axos
### BANK

Commercial Checking          ████████████      (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010000425<br>BANNERS HALLMARK 57 | 1,908.95 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010000436<br>BANNERS HALLMARK 1941 | 1,946.94 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010001057<br>BANNERS HALLMARK 27 | 1,995.09 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010000422<br>BANNERS HALLMARK 49 | 2,137.90 |
| 10/29 | BC DEPOSIT COMMERCE<br>CCD 101000010000430<br>BANNERS HALLMARK 64 | 3,415.70 |
| 10/30 | BC DEPOSIT COMMERCE<br>CCD 101000010000461<br>BANNERS HALLMARK 1403 | 560.17 |
| 10/30 | BC DEPOSIT COMMERCE<br>CCD 101000010002729<br>BANNERS HALLMARK 22 | 683.06 |
| 10/30 | BC DEPOSIT COMMERCE<br>CCD 101000010000462<br>BANNERS HALLMARK 1948 | 684.51 |
| 10/30 | BC DEPOSIT COMMERCE<br>CCD 101000010000438<br>BANNERS HALLMARK 51 | 715.16 |
| 10/30 | BC DEPOSIT COMMERCE<br>CCD 101000010002679<br>BANNERS HALLMARK 15 | 798.31 |
| 10/30 | BC DEPOSIT COMMERCE<br>CCD 101000010000451<br>BANNERS HALLMARK 60 | 883.81 |
| 10/30 | BC DEPOSIT COMMERCE<br>CCD 101000010000455<br>BANNERS HALLMARK 1822 | 889.15 |
| 10/30 | BC DEPOSIT COMMERCE<br>CCD 101000010003506<br>BANNERS HALLMARK 45 | 964.29 |
| 10/30 | BC DEPOSIT COMMERCE<br>CCD 101000010001386 | 967.35 |

axos

BANK

Date 10/31/25          Page      29
Primary Account       ███████████

Commercial Checking        ███████████      (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| | BANNERS HALLMARK 40 | |
| 10/30 | BC DEPOSIT COMMERCE | 969.79 |
| | CCD 101000010000446 | |
| | BANNERS HALLMARK 56 | |
| 10/30 | BC DEPOSIT COMMERCE | 994.04 |
| | CCD 101000010000444 | |
| | BANNERS HALLMARK 49 | |
| 10/30 | BC DEPOSIT COMMERCE | 1,016.53 |
| | CCD 101000010000445 | |
| | BANNERS HALLMARK 54 | |
| 10/30 | BC DEPOSIT COMMERCE | 1,019.15 |
| | CCD 101000010000449 | |
| | BANNERS HALLMARK 62 | |
| 10/30 | BC DEPOSIT COMMERCE | 1,082.59 |
| | CCD 101000010000439 | |
| | BANNERS HALLMARK 52 | |
| 10/30 | BC DEPOSIT COMMERCE | 1,110.37 |
| | CCD 101000010001387 | |
| | BANNERS HALLMARK 38 | |
| 10/30 | BC DEPOSIT COMMERCE | 1,110.47 |
| | CCD 101000010001385 | |
| | BANNERS HALLMARK 36 | |
| 10/30 | BC DEPOSIT COMMERCE | 1,117.09 |
| | CCD 101000010000453 | |
| | BANNERS HALLMARK 1620 | |
| 10/30 | BC DEPOSIT COMMERCE | 1,117.34 |
| | CCD 101000010002604 | |
| | BANNERS HALLMARK 9 | |
| 10/30 | BC DEPOSIT COMMERCE | 1,174.58 |
| | CCD 101000010001384 | |
| | BANNERS HALLMARK 35 | |
| 10/30 | BC DEPOSIT COMMERCE | 1,195.63 |
| | CCD 101000010000456 | |
| | BANNERS HALLMARK 1938 | |
| 10/30 | BC DEPOSIT COMMERCE | 1,208.08 |
| | CCD 101000010000460 | |
| | BANNERS HALLMARK 1940 | |
| 10/30 | BC DEPOSIT COMMERCE | 1,319.47 |
| | CCD 101000010000459 | |
| | BANNERS HALLMARK 1825 | |

# αχοs
### BANK

Date 10/31/25          Page     30
Primary Account     ██████████

Commercial Checking      ████████████      (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/30 | BC DEPOSIT COMMERCE CCD 101000010000448 BANNERS HALLMARK 61 | 1,418.19 |
| 10/30 | BC DEPOSIT COMMERCE CCD 101000010001070 BANNERS HALLMARK 29 | 1,438.30 |
| 10/30 | BC DEPOSIT COMMERCE CCD 101000010000457 BANNERS HALLMARK 1828 | 1,439.62 |
| 10/30 | BC DEPOSIT COMMERCE CCD 101000010000440 BANNERS HALLMARK 53 | 1,468.53 |
| 10/30 | BC DEPOSIT COMMERCE CCD 101000010000450 BANNERS HALLMARK 68 | 1,510.79 |
| 10/30 | BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 57 | 1,518.99 |
| 10/30 | BC DEPOSIT COMMERCE CCD 101000010000458 BANNERS HALLMARK 1941 | 1,609.69 |
| 10/30 | BC DEPOSIT COMMERCE CCD 101000010000437 BANNERS HALLMARK 50 | 1,700.87 |
| 10/30 | BC DEPOSIT COMMERCE CCD 101000010001069 BANNERS HALLMARK 27 | 1,752.94 |
| 10/30 | BC DEPOSIT COMMERCE CCD 101000010000454 BANNERS HALLMARK 1818 | 1,774.74 |
| 10/30 | BC DEPOSIT COMMERCE CCD 101000010001071 BANNERS HALLMARK 32 | 1,908.97 |
| 10/30 | BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 48 | 1,973.46 |
| 10/30 | BC DEPOSIT COMMERCE CCD 101000010001068 BANNERS HALLMARK 26 | 2,024.53 |
| 10/30 | BC DEPOSIT COMMERCE CCD 101000010000442 | 2,053.60 |

# axos
### BANK

Date 10/31/25        Page     31
Primary Account   ███████████

Commercial Checking      ████████████  (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
|  | BANNERS HALLMARK 47 |  |
| 10/30 | BC DEPOSIT COMMERCE | 2,055.10 |
|  | CCD 101000010000441 |  |
|  | BANNERS HALLMARK 46 |  |
| 10/30 | BC DEPOSIT COMMERCE | 2,628.51 |
|  | CCD 101000010001072 |  |
|  | BANNERS HALLMARK 33 |  |
| 10/30 | BC DEPOSIT COMMERCE | 2,890.42 |
|  | CCD 101000010000452 |  |
|  | BANNERS HALLMARK 64 |  |
| 10/31 | BC DEPOSIT COMMERCE | 553.48 |
|  | CCD 101000010000485 |  |
|  | BANNERS HALLMARK 1938 |  |
| 10/31 | BC DEPOSIT COMMERCE | 645.65 |
|  | CCD 101000010000490 |  |
|  | BANNERS HALLMARK 1403 |  |
| 10/31 | BC DEPOSIT COMMERCE | 713.06 |
|  | CCD 101000010002792 |  |
|  | BANNERS HALLMARK 22 |  |
| 10/31 | BC DEPOSIT COMMERCE | 727.13 |
|  | CCD 101000010000486 |  |
|  | BANNERS HALLMARK 1828 |  |
| 10/31 | BC DEPOSIT COMMERCE | 742.25 |
|  | CCD 101000010001426 |  |
|  | BANNERS HALLMARK 36 |  |
| 10/31 | BC DEPOSIT COMMERCE | 748.71 |
|  | CCD 101000010000491 |  |
|  | BANNERS HALLMARK 1948 |  |
| 10/31 | BC DEPOSIT COMMERCE | 763.93 |
|  | CCD 101000010002747 |  |
|  | BANNERS HALLMARK 15 |  |
| 10/31 | BC DEPOSIT COMMERCE | 768.81 |
|  | CCD 101000010000467 |  |
|  | BANNERS HALLMARK 51 |  |
| 10/31 | BC DEPOSIT COMMERCE | 800.23 |
|  | CCD 101000010000483 |  |
|  | BANNERS HALLMARK 1818 |  |
| 10/31 | BC DEPOSIT COMMERCE | 901.50 |
|  | CCD 101000010001113 |  |
|  | BANNERS HALLMARK 29 |  |

# α x o s
### BANK

Date 10/31/25          Page      32
Primary Account      ▇▇▇▇▇▇▇

Commercial  Checking          ▇▇▇▇▇▇▇     (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/31 | BC DEPOSIT COMMERCE<br>CCD 101000010001427<br>BANNERS HALLMARK 40 | 910.76 |
| 10/31 | BC DEPOSIT COMMERCE<br>CCD 101000010000484<br>BANNERS HALLMARK 1822 | 923.61 |
| 10/31 | BC DEPOSIT COMMERCE<br>CCD 101000010000487<br>BANNERS HALLMARK 1941 | 953.44 |
| 10/31 | BC DEPOSIT COMMERCE<br>CCD 101000010000480<br>BANNERS HALLMARK 60 | 1,003.15 |
| 10/31 | BC DEPOSIT COMMERCE<br>CCD 101000010000489<br>BANNERS HALLMARK 1940 | 1,111.12 |
| 10/31 | BC DEPOSIT COMMERCE<br>CCD 101000010000468<br>BANNERS HALLMARK 52 | 1,113.35 |
| 10/31 | BC DEPOSIT COMMERCE<br>CCD 101000010000479<br>BANNERS HALLMARK 68 | 1,123.84 |
| 10/31 | BC DEPOSIT COMMERCE<br>CCD 101000010000466<br>BANNERS HALLMARK 50 | 1,138.63 |
| 10/31 | BC DEPOSIT COMMERCE<br>CCD 101000010000488<br>BANNERS HALLMARK 1825 | 1,146.73 |
| 10/31 | BC DEPOSIT COMMERCE<br>CCD 101000010000475<br>BANNERS HALLMARK 56 | 1,152.42 |
| 10/31 | BC DEPOSIT COMMERCE<br>CCD 101000010000474<br>BANNERS HALLMARK 54 | 1,186.53 |
| 10/31 | BC DEPOSIT COMMERCE<br>CCD 101000010002669<br>BANNERS HALLMARK 9 | 1,190.60 |
| 10/31 | BC DEPOSIT COMMERCE<br>CCD 101000010003598<br>BANNERS HALLMARK 45 | 1,242.48 |
| 10/31 | BC DEPOSIT COMMERCE<br>CCD 101000010000470 | 1,256.10 |

# axos
### BANK

Date 10/31/25        Page     33
Primary Account   ██████████

Commercial Checking        ██████████      (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| | BANNERS HALLMARK 46 | |
| 10/31 | BC DEPOSIT COMMERCE | 1,321.91 |
| | CCD 101000010000478 | |
| | BANNERS HALLMARK 62 | |
| 10/31 | BC DEPOSIT COMMERCE | 1,364.44 |
| | CCD 101000010001114 | |
| | BANNERS HALLMARK 32 | |
| 10/31 | BC DEPOSIT COMMERCE | 1,433.47 |
| | CCD 101000010001428 | |
| | BANNERS HALLMARK 38 | |
| 10/31 | BC DEPOSIT COMMERCE | 1,458.11 |
| | CCD 101000010001425 | |
| | BANNERS HALLMARK 35 | |
| 10/31 | BC DEPOSIT COMMERCE | 1,475.64 |
| | CCD 101000010000477 | |
| | BANNERS HALLMARK 61 | |
| 10/31 | BC DEPOSIT COMMERCE | 1,626.69 |
| | CCD 101000010000476 | |
| | BANNERS HALLMARK 57 | |
| 10/31 | BC DEPOSIT COMMERCE | 1,721.37 |
| | CCD 101000010001111 | |
| | BANNERS HALLMARK 26 | |
| 10/31 | BC DEPOSIT COMMERCE | 1,740.48 |
| | CCD 101000010000473 | |
| | BANNERS HALLMARK 49 | |
| 10/31 | BC DEPOSIT COMMERCE | 1,755.98 |
| | CCD 101000010000469 | |
| | BANNERS HALLMARK 53 | |
| 10/31 | BC DEPOSIT COMMERCE | 1,759.59 |
| | CCD 101000010000482 | |
| | BANNERS HALLMARK 1620 | |
| 10/31 | BC DEPOSIT COMMERCE | 1,791.75 |
| | CCD 101000010001115 | |
| | BANNERS HALLMARK 33 | |
| 10/31 | BC DEPOSIT COMMERCE | 2,059.45 |
| | CCD 101000010000471 | |
| | BANNERS HALLMARK 47 | |
| 10/31 | BC DEPOSIT COMMERCE | 2,338.94 |
| | CCD 101000010000481 | |
| | BANNERS HALLMARK 64 | |

# axos
### BANK

Date 10/31/25          Page        34
Primary Account    ██████████████

Commercial Checking    ████████████    (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/31 | BC DEPOSIT COMMERCE | 2,594.52 |
| | CCD 101000010001112 | |
| | BANNERS HALLMARK 27 | |
| 10/31 | BC DEPOSIT COMMERCE | 2,938.44 |
| | CCD 101000010000472 | |
| | BANNERS HALLMARK 48 | |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/10 | DFT Domestic Wire | 85,000.00- |
| | Divvy | |
| | ██████████ | |
| | Draper | |
| | CRN45459 | |
| | 20251010MMQFMP9NO00247 | |
| | 20251010MMQFMP2H07408910101240 | |
| | FTO3 | |
| | 20251010MMQFMP2H07408910101240 | |
| | FTO3 | |
| 10/17 | ACH Batch   LBPOMNGEMNTOP | 23,664.66- |
| | CCD 000000000000002 | |
| | LBPOMNGEMNTOP | |
| 10/21 | TWOs        LBPOMNGEMNTOP | 11,325.60- |
| | CCD 000000000000002 | |
| | LBPOMNGEMNTOP | |
| 10/21 | Batch       LBPOMNGEMNTOP | 72,877.85- |
| | CCD 000000000000002 | |
| | LBPOMNGEMNTOP | |
| 10/22 | Stonewall   LBPOMNGEMNTOP | 29,793.33- |
| | CCD 000000000000002 | |
| | LBPOMNGEMNTOP | |
| 10/23 | DFT Domestic Wire | 1,800.00- |
| | Zoofy | |
| | ██████████ | |
| | 20251023MMQFMP9NO00202 | |
| | 20251023K4QLE01C00055710231223 | |
| | FTO3 | |

**MEMBER FDIC**

# αχοs
## BANK

Date 10/31/25          Page       35
Primary Account     ███████████

Commercial Checking          ████████████     (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | 20251023K4QLE01C00055710231223 FTO3 | |
| 10/23 | DFT Domestic Wire<br>Opportunities<br>████████████ | 213,599.34- |
|      | 20251023MMQFMP9N000139 | |
|      | 20251023MMQFMP6J00000410231058 FTO3 | |
|      | 20251023MMQFMP6J00000410231058 FTO3 | |
| 10/23 | DFT Domestic Wire<br>CBIZ<br>████████████ | 352,358.65- |
|      | 20251023MMQFMP9N000083 | |
|      | 20251023D4B74G1C00127110231016 FTO3 | |
|      | 20251023D4B74G1C00127110231016 FTO3 | |
| 10/28 | DFT Domestic Wire<br>White House<br>████████████ | 15,950.00- |
|      | 20251028MMQFMP9N000129 | |
|      | 20251028E3QP021C00479610281205 FTO3 | |
|      | 20251028E3QP021C00479610281205 FTO3 | |
| 10/31 | Service Charge | 72.60-SC |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | .00 | 10/21 | 760,928.16 | 10/28 | 585,704.81 |
| 10/10 | 294.29 | 10/22 | 792,107.44 | 10/29 | 636,031.51 |
| 10/15 | 550,294.29 | 10/23 | 277,730.01 | 10/30 | 688,779.70 |
| 10/17 | 536,607.70 | 10/24 | 333,100.04 | 10/31 | 738,905.39 |
| 10/20 | 820,910.94 | 10/27 | 552,412.94 | | |

## *** END OF STATEMENT ***

# a͜x͜o͜s
### B A N K

PO BOX 911039
San Diego, CA 92191-1039

**(888) 374-8267**
axosfiduciaryservices.com

---

Date 10/31/25         Page    1
Primary Account       █████████



LBPO MANAGEMENT LLC
Debtor in Possession
Case #25-00419-ELG; MP-DIP
1801 16TH STREET NW #606
WASHINGTON DC 20009

Account Title:        LBPO MANAGEMENT LLC
                     Debtor in Possession
                     Case #25-00419-ELG; MP-DIP

| | | |
|---|---|---|
| Commercial Checking | Number of Enclosures | 0 |
| Account Number    ████████ | Statement Dates  10/01/25 thru 11/02/25 | |
| Previous Balance     .00 | Days in the statement period  33 | |
| 2 Deposits/Credits  500,000.00 | Avg Daily Ledger  17,912.06 | |
| 5 Checks/Debits  499,742.08 | Avg Daily Collected  17,912.06 | |
| Maintenance Fee  .00 | | |
| Interest Paid  .00 | | |
| Ending Balance  257.92 | | |

## Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| 10/08 | Wire Transfer Credit | 250,000.00 |
| | LISA M PROSTIC & LINDA C POSTA | |
| | L JT TEN | |
| | ████████ | |
| | CHICAGO | |
| | US | |
| | 20251008I1B7032R006679 | |
| | 20251008MMQFMP9N00020110081110 | |
| | FT03 | |
| | 20251008MMQFMP9N00020110081110 | |
| | FT03 | |
| 10/09 | Wire Transfer Credit | 250,000.00 |
| | LISA M PROSTIC & LINDA C POSTA | |

---

MEMBER FDIC      NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER
FDIC

EQUAL HOUSING
LENDER

# axos
### BANK

Date 10/31/25             Page      2
Primary Account   ███████████

Commercial Checking        ███████████   (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| | L JT TEN | |
| | ███████████ | |
| | CHICAGO | |
| | US | |
| | 20251009I1B7033R016547 | |
| | 20251009MMQFMP9N00055210091657 | |
| | FTO3 | |
| | 20251009MMQFMP9N00055210091657 | |
| | FTO3 | |

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 10/08 | Wire Transfer Debit | 242,410.27- |
| | LBPO Management LLC | |
| | ███████████ | |
| | Gaithersburg | |
| | US | |
| | 20251008MMQFMP9N000445 | |
| | 20251008MMQFMPD800037810081527 | |
| | FTO3 | |
| | 20251008MMQFMPD800037810081527 | |
| | FTO3 | |
| 10/10 | 2nd draw to fund Russell Stove | 85,294.29- |
| 10/10 | DFT Domestic Wire | 116,931.00- |
| | Divvy | |
| | ███████████ | |
| | Draper | |
| | CRN45459 | |
| | 20251010MMQFMP9N001053 | |
| | 20251010MMQFMP2H11963710101615 | |
| | FTO3 | |
| | 20251010MMQFMP2H11963710101615 | |
| | FTO3 | |
| 10/15 | mpDIP2      LBPOMANAGEMENT | 47,740.52- |
| | CCD 000000000000002 | |
| | LBPOMANAGEMENT | |
| 10/21 | NYSLIFE      LBPOMANAGEMENT | 7,366.00- |
| | CCD 000000000000002 | |

# αχοs

### BANK

Date 10/31/25        Page      3
Primary Account    ███████

Commercial Checking        ██████    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | LBPOMANAGEMENT | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | .00 | 10/09 | 257,589.73 | 10/15 | 7,623.92 |
| 10/08 | 7,589.73 | 10/10 | 55,364.44 | 10/21 | 257.92 |

## *** END OF STATEMENT ***

MEMBER FDIC



**Statement of Account**

| Account Number | Statement Period | Page |
|---|---|---|
| ******1620 | 10/01/25  thru 10/31/25 | 1 of 3 |

**Relationship Level: Business**

| ACCOUNT TOTALS | |
|---|---|
| Total Savings Balance | $ 5.00 |
| Total Checking Balance | $ 3,191.85 |

One BayPort Way, Suite 350
Newport News, VA 23606
757-928-8850
www.bayportcu.org

RETURN SERVICE REQUESTED

BANNERS OF YORK RIVER LLC
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405



## Walk, Run, or Drive with BayPort this Holiday Season!

Whether it's driving under a sea of lights, waving to Santa on Atlantic Ave., or gearing up for a post-race party, we're proud to sponsor fun holiday events for the entire family.

**Learn more at bayportcu.org**

## ACCOUNT SUMMARY

| SHARE | DESCRIPTION | MATURITY DATE | BALANCE |
|---|---|---|---|
| 0000 | BUSINESS SAVINGS | | $ 5.00 |
| 0010 | SELECT 50 BUSINESS CHECKING | | $ 3,191.85 |

## BUSINESS SAVINGS  (0000)

| Previous Balance | Debits / Withdrawals | Credits / Deposits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 5.00 | $ 0.00 | $ 0.00 | $ 5.00 | $ 0.00 |

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 10/01/25 | Beginning Balance | | | $ 5.00 |
| | **No Transactions This Period** | | | |
| 10/31/25 | Ending Balance | | | $ 5.00 |

## SELECT 50 BUSINESS CHECKING  (0010)

| Previous Balance | Debits / Withdrawals | Credits / Deposits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 3,314.96 | $ 13,064.06 | $ 12,940.95 | $ 3,191.85 | $ 0.00 |

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 10/01/25 | Beginning Balance | | | $ 3,314.96 |
| 10/03/25 | Withdrawal ACH LBPO MANAGEMENT TYPE: ACH COLLEC ID: 821622435 CO: LBPO MANAGEMENT | | -3,000.00 | 314.96 |
| 10/03/25 | Deposit | 188.75 | | 503.71 |
| 10/03/25 | Deposit | 332.48 | | 836.19 |
| 10/03/25 | Deposit | 261.14 | | 1,097.33 |
| 10/03/25 | Deposit | 275.46 | | 1,372.79 |
| 10/06/25 | Deposit | 264.72 | | 1,637.51 |
| 10/06/25 | Deposit | 348.87 | | 1,986.38 |
| 10/06/25 | Deposit | 219.02 | | 2,205.40 |
| 10/06/25 | Deposit | 171.51 | | 2,376.91 |
| 10/06/25 | Deposit | 29.18 | | 2,406.09 |
| 10/06/25 | Deposit | 172.31 | | 2,578.40 |
| 10/06/25 | Deposit | 68.37 | | 2,646.77 |
| 10/06/25 | Deposit | 251.54 | | 2,898.31 |

| Account Number | Statement Period | Page |
|---|---|---|
| ******1620 | 10/01/25 thru 10/31/25 | 2 of 3 |

## SELECT 50 BUSINESS CHECKING  (0010) (Continued)

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 10/09/25 | Deposit | 122.81 | | 3,021.12 |
| 10/09/25 | Deposit | 232.78 | | 3,253.90 |
| 10/09/25 | Deposit | 183.32 | | 3,437.22 |
| 10/09/25 | Deposit | 78.85 | | 3,516.07 |
| 10/09/25 | Deposit | 123.85 | | 3,639.92 |
| 10/09/25 | Deposit | 109.29 | | 3,749.21 |
| 10/14/25 | Deposit | 578.79 | | 4,328.00 |
| 10/14/25 | Deposit | 196.70 | | 4,524.70 |
| 10/14/25 | Deposit | 776.20 | | 5,300.90 |
| 10/14/25 | Deposit | 206.53 | | 5,507.43 |
| 10/14/25 | Deposit | 80.35 | | 5,587.78 |
| 10/14/25 | Deposit | 220.52 | | 5,808.30 |
| 10/14/25 | Deposit | 371.65 | | 6,179.95 |
| 10/14/25 | Deposit | 215.87 | | 6,395.82 |
| 10/14/25 | Deposit | 159.63 | | 6,555.45 |
| 10/14/25 | Deposit | 49.67 | | 6,605.12 |
| 10/16/25 | Deposit | 348.74 | | 6,953.86 |
| 10/16/25 | Deposit | 246.31 | | 7,200.17 |
| 10/20/25 | Deposit | 78.89 | | 7,279.06 |
| 10/20/25 | Deposit | 233.48 | | 7,512.54 |
| 10/20/25 | Deposit | 233.40 | | 7,745.94 |
| 10/20/25 | Deposit | 359.86 | | 8,105.80 |
| 10/20/25 | Deposit | 191.70 | | 8,297.50 |
| 10/20/25 | Deposit | 155.43 | | 8,452.93 |
| 10/20/25 | Deposit | 283.31 | | 8,736.24 |
| 10/20/25 | Deposit | 238.13 | | 8,974.37 |
| 10/20/25 | Deposit | 198.14 | | 9,172.51 |
| 10/20/25 | Deposit | 185.65 | | 9,358.16 |
| 10/23/25 | Deposit | 230.55 | | 9,588.71 |
| 10/23/25 | Deposit | 287.33 | | 9,876.04 |
| 10/23/25 | Deposit | 176.42 | | 10,052.46 |
| 10/23/25 | Deposit | 565.46 | | 10,617.92 |
| 10/24/25 | Withdrawal ACH LBPO MANAGEMENT TYPE: Transfers ID: 1821622435 CO: LBPO MANAGEMENT | | -10,000.00 | 617.92 |
| 10/27/25 | Withdrawal ACH Synchrony Bank TYPE: CC PYMT ID: 9856794001 CO: Synchrony Bank NAME: CAROLE CRAWFORD | | -52.91 | 565.01 |
| 10/27/25 | Deposit | 173.46 | | 738.47 |
| 10/27/25 | Deposit | 293.79 | | 1,032.26 |
| 10/27/25 | Deposit | 192.54 | | 1,224.80 |
| 10/27/25 | Deposit | 402.05 | | 1,626.85 |
| 10/28/25 | Deposit | 42.92 | | 1,669.77 |
| 10/28/25 | Deposit | 72.05 | | 1,741.82 |
| 10/28/25 | Deposit | 69.95 | | 1,811.77 |
| 10/28/25 | Deposit | 110.55 | | 1,922.32 |
| 10/28/25 | Deposit | 155.68 | | 2,078.00 |
| 10/28/25 | Deposit | 100.35 | | 2,178.35 |
| 10/28/25 | Deposit | 367.58 | | 2,545.93 |
| 10/28/25 | Deposit | 52.85 | | 2,598.78 |
| 10/30/25 | Deposit | 306.19 | | 2,904.97 |
| 10/30/25 | Deposit | 185.38 | | 3,090.35 |
| 10/30/25 | Deposit | 112.65 | | 3,203.00 |
| 10/31/25 | Withdrawal Analysis Fee | | -11.15 | 3,191.85 |
| 10/31/25 | Ending Balance | | | $ 3,191.85 |

**Statement of Account**



| Account Number | Statement Period | Page |
|---|---|---|
| ******1620 | 10/01/25  thru 10/31/25 | 3 of 3 |

## SELECT 50 BUSINESS CHECKING  (0010)                                     (Continued)

### *Account Analysis Statement for SELECT 50 BUSINESS CHECKING ID 0010*

Days In Billing Cycle: 31

| | | | | | |
|---|---|---|---|---|---|
| Average Ledger Balance | | | | | 4,321.83 |
| Average Collected Balance | | | | | 4,321.83 |

| Service | Total Count | Count Less Free | Price | Per Item / Flat Fee | Charge |
|---|---|---|---|---|---|
| Deposit | 60 | | | | |
| ACH Debit | 3 | | | | |
| Total Trans | 63 | 13 | 0.25 | I | 3.25 |
| Cash Dep > $5K** | 129 | 79 | 0.10 | I | 7.90 |
| Total Service Charges | | | | | 11.15 |

**Fee for each $100 Cash deposited in excess of $5000.00

| | |
|---|---|
| Analysis Fee Charge | -11.15 |

## REPORTING INFORMATION FOR 2025:

**Share Account Totals**

| | |
|---|---|
| Total Dividends Paid Year to Date: | $ 0.00 |



**BANK OF AMERICA** 🇺🇸

P.O. Box 15284
Wilmington, DE 19850

LBPO MANAGEMENT LLC
443 N FREDERICK AVE
GAITHERSBURG, MD  20877-2405

## Business Advantage

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

---

# Your Business Advantage Fundamentals™ Banking

for October 1, 2025 to October 31, 2025                    Account number: ▮▮▮▮▮▮▮▮

**LBPO MANAGEMENT LLC**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on October 1, 2025 | $2,791.88 | # of deposits/credits: 94 |
| Deposits and other credits | 22,173.86 | # of withdrawals/debits: 4 |
| Withdrawals and other debits | -18,500.00 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -61.00 | Average ledger balance: $5,167.25 |
| **Ending balance on October 31, 2025** | **$6,404.74** | [1]Includes checks paid, deposited items and other debits |

---

## Thank you for your loyalty!

We are honored that you have chosen us for your banking needs,

and thank you for being a valued customer.

SSM-07-25-0027.B | 8071596

LBPO MANAGEMENT LLC  |  Account #                          | November 1, 2025 to November 30, 2025

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation



Bank of America, N.A. Member FDIC and   Equal Housing Lender



<span style="color:red">**Your checking account**</span>

**LBPO MANAGEMENT LLC**  |  **Account #** ▬▬▬▬▬  |  October 1, 2025 to October 31, 2025

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 10/01/25 | Counter Credit | 422.63 |
| 10/01/25 | Counter Credit | 323.90 |
| 10/01/25 | Counter Credit | 311.32 |
| 10/01/25 | Counter Credit | 308.31 |
| 10/01/25 | Counter Credit | 288.51 |
| 10/01/25 | Counter Credit | 236.60 |
| 10/01/25 | Counter Credit | 148.13 |
| 10/01/25 | Counter Credit | 101.54 |
| 10/02/25 | Counter Credit | 353.08 |
| 10/02/25 | Deposit | 264.13 |
| 10/02/25 | Deposit | 195.45 |
| 10/02/25 | Counter Credit | 194.06 |
| 10/02/25 | Deposit | 148.25 |
| 10/02/25 | Counter Credit | 141.44 |
| 10/02/25 | Deposit | 117.03 |
| 10/02/25 | Deposit | 110.53 |
| 10/02/25 | Deposit | 84.28 |
| 10/02/25 | Counter Credit | 60.74 |
| 10/06/25 | Counter Credit | 385.17 |
| 10/06/25 | Counter Credit | 137.96 |
| 10/06/25 | Counter Credit | 130.19 |
| 10/08/25 | Deposit | 357.90 |
| 10/08/25 | Deposit | 275.54 |
| 10/08/25 | Deposit | 221.94 |

*continued on the next page*

---

BUSINESS ADVANTAGE

## See the big picture at a glance

including your business accounts at other banks - right in your dashboard.

**To learn more, scan or visit bankofamerica.com/ConnectedApps.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.



SSM-12-24-0085.B | 7199262

LBPO MANAGEMENT LLC   |   Account #███████████   |   October 1, 2025 to October 31, 2025

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 10/08/25 | Deposit | 118.08 |
| 10/08/25 | Deposit | 105.50 |
| 10/08/25 | Deposit | 73.30 |
| 10/09/25 | Counter Credit | 226.71 |
| 10/09/25 | Counter Credit | 157.26 |
| 10/14/25 | Counter Credit | 339.72 |
| 10/14/25 | Counter Credit | 338.48 |
| 10/14/25 | Counter Credit | 287.10 |
| 10/14/25 | Counter Credit | 280.53 |
| 10/14/25 | Counter Credit | 272.87 |
| 10/14/25 | Counter Credit | 258.74 |
| 10/14/25 | Counter Credit | 244.51 |
| 10/14/25 | Counter Credit | 184.48 |
| 10/14/25 | Counter Credit | 124.89 |
| 10/14/25 | Counter Credit | 122.26 |
| 10/14/25 | Counter Credit | 87.42 |
| 10/16/25 | Counter Credit | 164.07 |
| 10/16/25 | Counter Credit | 143.65 |
| 10/17/25 | Counter Credit | 538.64 |
| 10/17/25 | Deposit | 357.17 |
| 10/17/25 | Deposit | 299.90 |
| 10/17/25 | Counter Credit | 264.84 |
| 10/17/25 | Counter Credit | 263.05 |
| 10/17/25 | Deposit | 253.92 |
| 10/17/25 | Deposit | 238.32 |
| 10/17/25 | Deposit | 212.68 |
| 10/17/25 | Deposit | 176.04 |
| 10/17/25 | Deposit | 151.83 |
| 10/17/25 | Deposit | 131.85 |
| 10/17/25 | Deposit | 119.74 |
| 10/17/25 | Counter Credit | 105.93 |
| 10/17/25 | Counter Credit | 95.99 |
| 10/17/25 | Counter Credit | 45.20 |
| 10/20/25 | Counter Credit | 785.12 |
| 10/20/25 | Counter Credit | 656.84 |

*continued on the next page*



**Your checking account**

LBPO MANAGEMENT LLC  |  Account #▉▉▉▉▉▉  |  October 1, 2025 to October 31, 2025

# Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 10/20/25 | Counter Credit | 478.53 |
| 10/20/25 | Deposit | 430.72 |
| 10/20/25 | Counter Credit | 263.16 |
| 10/20/25 | Deposit | 227.43 |
| 10/20/25 | Counter Credit | 179.16 |
| 10/20/25 | Counter Credit | 130.84 |
| 10/20/25 | Counter Credit | 127.82 |
| 10/20/25 | Counter Credit | 44.16 |
| 10/23/25 | Counter Credit | 381.21 |
| 10/23/25 | Counter Credit | 297.09 |
| 10/23/25 | Counter Credit | 287.69 |
| 10/23/25 | Counter Credit | 280.93 |
| 10/23/25 | Counter Credit | 261.03 |
| 10/23/25 | Counter Credit | 205.21 |
| 10/27/25 | Counter Credit | 350.88 |
| 10/27/25 | Counter Credit | 324.57 |
| 10/27/25 | Counter Credit | 293.98 |
| 10/27/25 | Counter Credit | 143.81 |
| 10/28/25 | Deposit | 206.92 |
| 10/28/25 | Counter Credit | 199.84 |
| 10/28/25 | Deposit | 185.57 |
| 10/28/25 | Deposit | 177.88 |
| 10/28/25 | Deposit | 172.11 |
| 10/28/25 | Deposit | 128.29 |
| 10/28/25 | Deposit | 120.32 |
| 10/28/25 | Deposit | 77.01 |
| 10/30/25 | Counter Credit | 483.69 |
| 10/30/25 | Counter Credit | 281.55 |
| 10/30/25 | Counter Credit | 269.46 |
| 10/31/25 | Counter Credit | 509.77 |
| 10/31/25 | Counter Credit | 413.90 |
| 10/31/25 | Counter Credit | 222.66 |
| 10/31/25 | Counter Credit | 172.06 |

*continued on the next page*

LBPO MANAGEMENT LLC    |    Account #████████    October 1, 2025 to October 31, 2025

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/25 | Counter Credit | 164.48 |
| 10/31/25 | Counter Credit | 134.87 |
| **Total deposits and other credits** | | **$22,173.86** |

# Withdrawals and other debits

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/03/25 | LBPO MANAGEMENT  DES:ACH COLLEC ID:BOA  INDN:LBPO MANAGEMENT ID:XXXXXXXX  CCD | CO | -5,500.00 |
| 10/24/25 | LBPO MANAGEMENT  DES:Transfers  ID:BOA  INDN:LBPO Management CCD | CO ID:1821622435 | -13,000.00 |
| **Total withdrawals and other debits** | | | **-$18,500.00** |

# Service fees

Based on the activity on your business accounts for the statement period ending 09/30/25, a Monthly Fee was charged for your primary Business Advantage Fundamentals Banking account. You can avoid the fee in the future by meeting one of the requirements below:

○ $500+ in new net purchases on a linked Business debit card

○ $5,000+ combined average monthly balance in linked business accounts

○ Become a member of Preferred Rewards for Business

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 10/01/25 | Cash Deposit Processing | -45.00 |
| 10/01/25 | Monthly Fee Business Adv Fundamentals | -16.00 |
| **Total service fees** | | **-$61.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 10/01 | 4,871.82 | 10/14 | 5,771.36 | 10/24 | 1,371.12 |
| 10/02 | 6,540.81 | 10/16 | 6,079.08 | 10/27 | 2,484.36 |
| 10/03 | 1,040.81 | 10/17 | 9,334.18 | 10/28 | 3,752.30 |
| 10/06 | 1,694.13 | 10/20 | 12,657.96 | 10/30 | 4,787.00 |
| 10/08 | 2,846.39 | 10/23 | 14,371.12 | 10/31 | 6,404.74 |
| 10/09 | 3,230.36 | | | | |

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Announcing a new look and feel for our Deposit Agreement and Disclosures document.**

Starting November 14, 2025, you can visit bankofamerica.com/depositagreement to see the updates we have made to simplify the document. You can also request a copy at any financial center, or call us at the number on this statement.

This page intentionally left blank



# Burke&Herbert Bank

PO Box 268, Alexandria, VA 22313

Date 10/31/25        Page 1 of 4
ACCOUNT NUMBER        XXXXXX5274



138302-03A**034755
LBPO MANAGEMENT LLC
443 N FREDERICK AVENUE
GAITHERSBURG MD 20877

## C H E C K I N G   A C C O U N T

| | | | |
|---|---|---|---|
| Business Convenient Checking | | NUMBER OF ENCLOSURES | 30 |
| ACCOUNT NUMBER | XXXXXX5274 | Statement Dates  10/01/25 thru 11/02/25 | |
| PREVIOUS BALANCE | 7,397.58 | DAYS THIS STATEMENT PERIOD | 33 |
| 30 DEPOSITS/CREDITS | 6,785.38 | AVERAGE LEDGER BALANCE | 7,534.74 |
| 2 CHECKS/DEBITS | 12,001.25 | AVERAGE COLLECTED BAL | 7,534.74 |
| SERVICE CHARGE | .00 | | |
| INTEREST | .00 | | |
| ENDING BALANCE | 2,181.71 | | |

=============================== ACTIVITY IN DATE ORDER ===============================

| DATE | DESCRIPTION | CHECK# | AMOUNT | BALANCE |
|---|---|---|---|---|
| 10/01 | DEPOSIT | | 244.31 | 7,641.89 |
| 10/01 | DEPOSIT | | 265.65 | 7,907.54 |
| 10/06 | DEPOSIT | | 185.22 | 8,092.76 |
| 10/06 | DEPOSIT | | 199.56 | 8,292.32 |
| 10/06 | DEPOSIT | | 207.89 | 8,500.21 |
| 10/06 | DEPOSIT | | 216.77 | 8,716.98 |
| 10/06 | DEPOSIT | | 226.43 | 8,943.41 |
| 10/09 | DEPOSIT | | 111.20 | 9,054.61 |
| 10/09 | DEPOSIT | | 217.95 | 9,272.56 |
| 10/09 | DEPOSIT | | 278.97 | 9,551.53 |
| 10/10 | CASH COUNT/ANALYSIS FEE | | 1.25- | 9,550.28 |
| 10/14 | DEPOSIT | | 99.70 | 9,649.98 |
| 10/14 | DEPOSIT | | 177.68 | 9,827.66 |
| 10/14 | DEPOSIT | | 207.02 | 10,034.68 |
| 10/14 | DEPOSIT | | 267.07 | 10,301.75 |
| 10/14 | DEPOSIT | | 619.40 | 10,921.15 |
| 10/17 | DEPOSIT | | 163.65 | 11,084.80 |
| 10/17 | DEPOSIT | | 199.67 | 11,284.47 |
| 10/17 | DEPOSIT | | 358.53 | 11,643.00 |
| 10/20 | DEPOSIT | | 147.06 | 11,790.06 |
| 10/20 | DEPOSIT | | 212.84 | 12,002.90 |
| 10/20 | DEPOSIT | | 278.02 | 12,280.92 |
| 10/22 | DEPOSIT | | 121.04 | 12,401.96 |
| 10/22 | DEPOSIT | | 207.47 | 12,609.43 |
| 10/24 | DEPOSIT | | 150.04 | 12,759.47 |
| 10/24 | DEPOSIT | | 186.62 | 12,946.09 |
| 10/24 | Transfers LBPO MANAGEMENT CCD | | 12,000.00- | 946.09 |
| 10/27 | DEPOSIT | | 126.52 | 1,072.61 |
| 10/27 | DEPOSIT | | 270.66 | 1,343.27 |

00009823

MEMBER FDIC

## RECONCILEMENT OF ACCOUNT

ITEMS OUTSTANDING

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN ON THIS
STATEMENT INCLUDING INTEREST
(IF ANY)                                    $ _____

**ADD +**
DEPOSITS NOT CREDITED ON THIS
STATEMENT (IF ANY)                          $ _____

TOTAL                                       $ _____

**SUBTRACT −**
ITEMS OUTSTANDING                           $ _____

BALANCE                                     $ _____
SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING ANY SERVICE
CHARGES SHOWN ON THIS STATEMENT.

---

## IMPORTANT INFORMATION CONCERNING YOUR ACCOUNT STATEMENT

### REVIEW YOUR STATEMENT PROMPTLY

Please review your account statement promptly upon receipt and inform us of any errors.  If you do not notify us of errors within 30 days after the statement was issued, you will have no claim against us.  For errors concerning electronic transfers, please see additional information below.  Note that all items are credited subject to final payment.

### UPDATE YOUR ADDRESS IF IT HAS CHANGED

It is important that you notify us immediately if your address has changed.

### ERROR RESOLUTION PROCEDURES FOR ELECTRONIC FUNDS TRANSFER ONLY

In case of errors or questions about electronic funds transfer, you should telephone or write to us at the address indicated on the front of this statement as soon as possible.

Notification should be made as soon as possible if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt.  You must contact the Bank no later than 60 days after we send you the first statement on which the problem or error appears.  You must be prepared to provide the following information:

      **1)** Your name and account number.
      2) A description of the error or transaction you are unsure about along with an explanation as to why you believe it is an error or why you need more information.
      3) The dollar amount of the suspected error.

If you provide oral notice, you may be required to send in your complaint or question in writing within (10) business days.

We will determine whether an error occured within ten (10) business days (twenty (20) business days for new accounts) after we hear from you and will correct any error promptly.  If we need more time, however, we may take up to forty-five (45) days (ninety (90) days for new accounts and foreign initiated  or point of sale transfers) to investigate your complaint or question.  If we decide to do this, we will credit your account within (10) business days (twenty(20) days for new accounts) for the amount which you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.  If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account.  The extended time periods for new accounts apply to electronic fund transfers that occur within the first thirty (30) days after the first deposit to the account is made, including those for foreign initiated or point of sale transactions.  VISA's® cardholder protection policy requires that we provide provisional credit for losses from unauthorized VISA® Debit Card use within five (5) business days of the notification of loss.

We will tell you the results within three (3) business days after completing our investigation.  If we decide that there was no error, we will send you a written explanation.  You may ask for copies of the documents that we used in our investigation.

00009824



Date 10/31/25     Page  2 of 4

ACCOUNT NUMBER        XXXXXX5274

Business Convenient Checking      ▮▮▮▮▮▮   (Continued)

============================== ACTIVITY IN DATE ORDER ==============================

| DATE | DESCRIPTION | CHECK# | AMOUNT | BALANCE |
|------|-------------|--------|--------|---------|
| 10/27 | DEPOSIT | | 309.75 | 1,653.02 |
| 10/29 | DEPOSIT | | 248.82 | 1,901.84 |
| 10/29 | DEPOSIT | | 279.87 | 2,181.71 |

Thank you for banking with us.



Date: 10/1/2025    Amount: $265.65

Date: 10/1/2025    Amount: $244.31

Date: 10/6/2025    Amount: $207.89

Date: 10/6/2025    Amount: $199.56

Date: 10/6/2025    Amount: $216.77

Date: 10/6/2025    Amount: $226.43

Date: 10/6/2025    Amount: $185.22

Date: 10/9/2025    Amount: $111.20

Date: 10/9/2025    Amount: $217.96

Date: 10/9/2025    Amount: $278.97

Date: 10/14/2025    Amount: $177.68

Date: 10/14/2025    Amount: $99.70

Date: 10/14/2025    Amount: $619.40

Date: 10/14/2025    Amount: $267.07

Date: 10/14/2025    Amount: $207.02

Date: 10/17/2025    Amount: $163.65

Date: 10/17/2025    Amount: $199.67

Date: 10/17/2025    Amount: $358.53





Date: 10/20/2025    Amount: $278.02

Date: 10/20/2025    Amount: $212.84

Date: 10/20/2025    Amount: $147.06

Date: 10/22/2025    Amount: $207.47

Date: 10/22/2025    Amount: $121.04

Date: 10/24/2025    Amount: $150.04

Date: 10/24/2025    Amount: $186.62

Date: 10/27/2025    Amount: $309.75

Date: 10/27/2025    Amount: $126.52

Date: 10/27/2025    Amount: $270.66

Date: 10/29/2025    Amount: $279.87

Date: 10/29/2025    Amount: $248.82

**Capital One Bank**

## MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

BANNER MANAGEMENT CORP
443 N FREDERICK AVE
GAITHERSBURG MD  20877

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY   FOR PERIOD OCTOBER 01, 2025 - OCTOBER 31, 2025

| Business Enhanced Checking ████ | | BANNER MANAGEMENT CORP | |
|---|---|---|---|
| Previous Balance  09/30/25 | $20,530.38 | Number of Days in Cycle | 31 |
| 81 Deposits/Credits | $12,735.19 | Minimum Balance This Cycle | $170.97 |
| 3 Checks/Debits | ($31,729.00) | Average Collected Balance | $7,333.47 |
| Service Charges | ($35.00) | | |
| Ending Balance 10/31/25 | $1,501.57 | | |

## ACCOUNT DETAIL   FOR PERIOD OCTOBER 01, 2025  -  OCTOBER 31, 2025

| Business Enhanced Checking ████ | | | BANNER MANAGEMENT CORP |
|---|---|---|---|

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 10/01 | ACH Withdrawal BANK OF AMERICA ONLINE PMT 100125 LEONARD BANNER CKFXXXXX3120POS | | $5,229.00 | $15,301.38 |
| 10/02 | Customer Deposit | $368.54 | | $15,669.92 |
| 10/02 | Customer Deposit | $221.36 | | $15,891.28 |
| 10/02 | Customer Deposit | $202.39 | | $16,093.67 |
| 10/02 | Customer Deposit | $195.76 | | $16,289.43 |
| 10/02 | Customer Deposit | $102.28 | | $16,391.71 |
| 10/03 | Customer Deposit | $106.71 | | $16,498.42 |
| 10/03 | Customer Deposit | $80.07 | | $16,578.49 |
| 10/03 | Customer Deposit | $54.91 | | $16,633.40 |
| 10/03 | Customer Deposit | $48.95 | | $16,682.35 |
| 10/06 | Customer Deposit | $141.44 | | $16,823.79 |
| 10/06 | Customer Deposit | $123.43 | | $16,947.22 |
| 10/06 | Customer Deposit | $88.82 | | $17,036.04 |
| 10/06 | Customer Deposit | $45.52 | | $17,081.56 |
| 10/06 | Customer Deposit | $20.19 | | $17,101.75 |
| 10/07 | Customer Deposit | $237.87 | | $17,339.62 |
| 10/07 | Customer Deposit | $229.79 | | $17,569.41 |
| 10/07 | Customer Deposit | $196.94 | | $17,766.35 |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2025 Capital One. All rights reserved.

MEMBER FDIC

EQUAL HOUSING LENDER

An Important Message to Our Clients

## What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

PAGE 2 OF 4

PSI: 1 / SHC: 0 / LOB :S



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

BANNER MANAGEMENT CORP

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  OCTOBER 01, 2025   -  OCTOBER 31, 2025

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 10/07 | Customer Deposit | $186.44 | | $17,952.79 |
| 10/07 | Customer Deposit | $180.15 | | $18,132.94 |
| 10/08 | Customer Deposit | $144.52 | | $18,277.46 |
| 10/08 | Customer Deposit | $70.58 | | $18,348.04 |
| 10/08 | Customer Deposit | $63.48 | | $18,411.52 |
| 10/08 | Customer Deposit | $30.96 | | $18,442.48 |
| 10/08 | Customer Deposit | $11.62 | | $18,454.10 |
| 10/10 | Customer Deposit | $270.16 | | $18,724.26 |
| 10/10 | Customer Deposit | $216.12 | | $18,940.38 |
| 10/10 | Customer Deposit | $109.95 | | $19,050.33 |
| 10/10 | Customer Deposit | $103.38 | | $19,153.71 |
| 10/10 | Customer Deposit | $95.43 | | $19,249.14 |
| 10/10 | Customer Deposit | $51.19 | | $19,300.33 |
| 10/10 | ACH Withdrawal LBPO MANAGEMENT ACH COLLEC 101025 LBPO | | $18,000.00 | $1,300.33 |
| 10/14 | Customer Deposit | $840.23 | | $2,140.56 |
| 10/14 | Customer Deposit | $326.55 | | $2,467.11 |
| 10/14 | Customer Deposit | $313.64 | | $2,780.75 |
| 10/14 | Customer Deposit | $245.96 | | $3,026.71 |
| 10/14 | Customer Deposit | $220.48 | | $3,247.19 |
| 10/14 | Customer Deposit | $218.09 | | $3,465.28 |
| 10/14 | Customer Deposit | $162.84 | | $3,628.12 |
| 10/14 | Customer Deposit | $153.71 | | $3,781.83 |
| 10/14 | Customer Deposit | $142.16 | | $3,923.99 |
| 10/14 | Customer Deposit | $123.91 | | $4,047.90 |
| 10/14 | Customer Deposit | $118.47 | | $4,166.37 |
| 10/14 | Customer Deposit | $110.77 | | $4,277.14 |
| 10/14 | Customer Deposit | $109.71 | | $4,386.85 |
| 10/17 | Customer Deposit | $359.16 | | $4,746.01 |
| 10/17 | Customer Deposit | $250.88 | | $4,996.89 |
| 10/17 | Customer Deposit | $196.36 | | $5,193.25 |
| 10/17 | Customer Deposit | $183.72 | | $5,376.97 |
| 10/17 | Customer Deposit | $132.96 | | $5,509.93 |
| 10/17 | Customer Deposit | $114.61 | | $5,624.54 |
| 10/17 | Customer Deposit | $95.52 | | $5,720.06 |
| 10/20 | Customer Deposit | $358.55 | | $6,078.61 |
| 10/20 | Customer Deposit | $325.12 | | $6,403.73 |
| 10/20 | Customer Deposit | $297.42 | | $6,701.15 |
| 10/20 | Customer Deposit | $181.74 | | $6,882.89 |
| 10/20 | Customer Deposit | $179.09 | | $7,061.98 |
| 10/20 | Customer Deposit | $140.63 | | $7,202.61 |
| 10/22 | Customer Deposit | $205.02 | | $7,407.63 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2025 Capital One. All rights reserved.



**ACCOUNT DETAIL**   CONTINUED FOR PERIOD OCTOBER 01, 2025   -   OCTOBER 31, 2025

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 10/22 | Customer Deposit | $184.69 | | $7,592.32 |
| 10/22 | Customer Deposit | $150.11 | | $7,742.43 |
| 10/22 | Customer Deposit | $96.37 | | $7,838.80 |
| 10/22 | Customer Deposit | $85.49 | | $7,924.29 |
| 10/22 | Customer Deposit | $58.53 | | $7,982.82 |
| 10/22 | Customer Deposit | $29.56 | | $8,012.38 |
| 10/22 | Customer Deposit | $14.02 | | $8,026.40 |
| 10/23 | Customer Deposit | $146.52 | | $8,172.92 |
| 10/23 | Customer Deposit | $132.21 | | $8,305.13 |
| 10/23 | Customer Deposit | $117.60 | | $8,422.73 |
| 10/23 | Customer Deposit | $90.37 | | $8,513.10 |
| 10/23 | Customer Deposit | $87.95 | | $8,601.05 |
| 10/23 | Customer Deposit | $69.92 | | $8,670.97 |
| 10/24 | ACH Withdrawal LBPO MANAGEMENT Transfers 102425 LBPO ▇▇▇▇ | | $8,500.00 | $170.97 |
| 10/28 | Customer Deposit | $204.99 | | $375.96 |
| 10/28 | Customer Deposit | $194.33 | | $570.29 |
| 10/28 | Customer Deposit | $182.75 | | $753.04 |
| 10/28 | Customer Deposit | $128.11 | | $881.15 |
| 10/28 | Customer Deposit | $120.60 | | $1,001.75 |
| 10/28 | Customer Deposit | $120.59 | | $1,122.34 |
| 10/28 | Customer Deposit | $107.45 | | $1,229.79 |
| 10/28 | Customer Deposit | $98.18 | | $1,327.97 |
| 10/28 | Customer Deposit | $97.60 | | $1,425.57 |
| 10/28 | Customer Deposit | $82.26 | | $1,507.83 |
| 10/28 | Customer Deposit | $28.74 | | $1,536.57 |
| 10/31 | Service charge | | $35.00 | $1,501.57 |
| **Total** | | $12,735.19 | $31,764.00 | |

---

**Business Enhanced Checking** ▇▇▇▇▇▇▇                                **BANNER MANAGEMENT CORP**

**SERVICE CHARGES**

| Date | Service Description | Number of Items | Fee per Item | Total |
|------|--------------------|-----------------|--------------|------:|
| 10/31 | Service charge | | | ($35.00) |
| | Total Cycle Service Charge | | | ($35.00) |



M&T Bank

**FOR INQUIRIES CALL:**  **WOODLEY PARK OFFICE**
(202) 328-1245

00    0 06587M NM  017

000000                                    N

**74 STORE MANAGEMENT LLC**
**1763 COLUMBIA RD NW**
**WASHINGTON DC 20009**

| ACCOUNT TYPE | |
|---|---|
| **BIZFLEX CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▓▓▓▓▓▓ | **10/01/25 - 10/31/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$859.19** |
| **DEPOSITS & CREDITS** | **3,370.31** |
| **LESS CHECKS & DEBITS** | **0.00** |
| **LESS SERVICE CHARGES** | **55.75** |
| **ENDING BALANCE** | **$4,173.75** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/01/2025 | BEGINNING BALANCE | | | $859.19 |
| 10/02/2025 | DEPOSIT | $131.59 | | |
| 10/02/2025 | DEPOSIT | 112.76 | | |
| 10/02/2025 | DEPOSIT | 64.46 | | 1,168.00 |
| 10/06/2025 | DEPOSIT | 311.47 | | |
| 10/06/2025 | DEPOSIT | 153.92 | | |
| 10/06/2025 | DEPOSIT | 123.67 | | |
| 10/06/2025 | DEPOSIT | 122.01 | | 1,879.07 |
| 10/08/2025 | SERVICE CHARGE FOR ACCOUNT 000009875464423 | | $55.75 | 1,823.32 |
| 10/10/2025 | DEPOSIT | 114.55 | | |
| 10/10/2025 | DEPOSIT | 108.07 | | |
| 10/10/2025 | DEPOSIT | 104.19 | | |
| 10/10/2025 | DEPOSIT | 22.55 | | 2,172.68 |
| 10/14/2025 | DEPOSIT | 145.78 | | |
| 10/14/2025 | DEPOSIT | 85.57 | | |
| 10/14/2025 | DEPOSIT | 79.37 | | |
| 10/14/2025 | DEPOSIT | 74.44 | | 2,557.84 |
| 10/20/2025 | DEPOSIT | 241.32 | | |
| 10/20/2025 | DEPOSIT | 114.30 | | |
| 10/20/2025 | DEPOSIT | 79.58 | | |
| 10/20/2025 | DEPOSIT | 74.96 | | |
| 10/20/2025 | DEPOSIT | 57.98 | | |
| 10/20/2025 | DEPOSIT | 29.94 | | 3,155.92 |
| 10/24/2025 | DEPOSIT | 119.38 | | |
| 10/24/2025 | DEPOSIT | 74.24 | | |
| 10/24/2025 | DEPOSIT | 35.26 | | |
| 10/24/2025 | DEPOSIT | 33.44 | | 3,418.24 |
| 10/27/2025 | DEPOSIT | 119.28 | | |
| 10/27/2025 | DEPOSIT | 91.16 | | |
| 10/27/2025 | DEPOSIT | 57.81 | | 3,686.49 |
| 10/29/2025 | DEPOSIT | 57.42 | | |
| 10/29/2025 | DEPOSIT | 29.41 | | 3,773.32 |
| 10/31/2025 | DEPOSIT | 352.72 | | |
| 10/31/2025 | DEPOSIT | 47.71 | | 4,173.75 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 32 | 0 | |

**PAGE 1 OF 3**



**M&T** Bank

**FOR INQUIRIES CALL:** **WOODLEY PARK OFFICE**
**(202) 328-1245**

| ACCOUNT TYPE | |
|---|---|
| **BIZFLEX CHECKING** | |

| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
|---|---|
| ███████ | **10/01/25 - 10/31/25** |

**74 STORE MANAGEMENT LLC**

EFFECTIVE JANUARY 1, 2026 TREASURY MANAGEMENT AND COMMERCIAL DEPOSIT SERVICES
PRICING IS CHANGING. VISIT MTB.COM/BBUPDATE2026 FOR DETAILS. YOU'LL ALSO RECEIVE
AN INSERT WITH THE CHANGES IN YOUR NEXT STATEMENT OR IN A SEPARATE MAILING.

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7**  **Enter the total of STEPS 5 & 6.**
$

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**
$

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

©2016 M&T Bank. Member FDIC.

# Business Checking With Interest

PNC Bank



PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 10/01/2025 to 10/31/2025**

Primary Account Number: XX-XXXX-9557
Page 1 of 8
Number of enclosures: 0

LBPO MANAGEMENT LLC #25-00419
DEBTOR IN POSSESSION
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week. Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-800-669-1518
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/treasury

## Business Checking With Interest Summary

LBPO MANAGEMENT LLC #25-00419
DEBTOR IN POSSESSION

Account number:  XX-XXXX-9557

Overdraft Protection Provided By:   XXXXXXXXXXXX9557

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 8,314.74 | 313,533.58 | 231,258.02 | 90,590.30 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 94,245.66 | 94,245.66 |

## Interest Summary

| | Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest paid this period | Interest paid year-to-date |
|---|---|---|---|---|---|
| | 1.75 | 31 | 94,245.66 | 139.06 | 1,130.16 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 75 | 12,586.92 |
| ACH Additions | 163 | 300,806.19 |
| Other Additions | 2 | 140.47 |
| Total | 240 | 313,533.58 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 1 | 183.13 |
| ACH Deductions | 10 | 59,078.93 |
| Other Deductions | 7 | 171,995.96 |
| Total | 18 | 231,258.02 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 10/01 | 14,509.94 | 10/14 | 107,898.54 | 10/23 | 196,604.13 |
| 10/02 | 21,307.25 | 10/15 | 127,084.08 | 10/24 | 197,514.78 |
| 10/03 | 23,607.18 | 10/16 | 123,624.09 | 10/27 | 100,634.61 |
| 10/06 | 45,521.77 | 10/17 | 137,545.23 | 10/28 | 90,757.73 |
| 10/07 | 50,213.48 | 10/20 | 189,463.19 | 10/29 | 91,618.54 |
| 10/08 | 55,069.71 | 10/21 | 195,329.15 | 10/30 | 92,758.67 |
| 10/09 | 24,696.47 | 10/22 | 196,327.01 | 10/31 | 90,590.30 |
| 10/10 | 7,901.37 | | | | |

# Business Checking With Interest

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 10/01/2025 to 10/31/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 2 of 8

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/02 | 160.23 | Deposit | 047006311 |
| 10/02 | 79.10 | Deposit | 047006317 |
| 10/02 | 168.63 | Deposit | 047006323 |
| 10/02 | 117.91 | Deposit | 047627222 |
| 10/02 | 67.63 | Deposit | 047627224 |
| 10/02 | 135.42 | Deposit | 047627226 |
| 10/02 | 120.42 | Deposit | 047627228 |
| 10/02 | 81.66 | Deposit | 047627230 |
| 10/06 | 81.66 | Deposit | 046910813 |
| 10/06 | 123.41 | Deposit | 046910815 |
| 10/06 | 190.15 | Deposit | 046910817 |
| 10/07 | 106.43 | Deposit | 047856918 |
| 10/07 | 81.76 | Deposit | 047856920 |
| 10/07 | 42.07 | Deposit | 047856922 |
| 10/07 | 115.30 | Deposit | 047856924 |
| 10/07 | 116.39 | Deposit | 047856926 |
| 10/08 | 176.74 | Deposit | 048065147 |
| 10/08 | 96.07 | Deposit | 048065153 |
| 10/08 | 63.55 | Deposit | 048065159 |
| 10/09 | 39.10 | Deposit | 046328353 |
| 10/10 | 26.09 | Deposit | 047055467 |
| 10/14 | 1,520.99 | Deposit | 048002325 |
| 10/15 | 100.66 | Deposit | 048890401 |
| 10/15 | 95.61 | Deposit | 048890403 |
| 10/15 | 226.80 | Deposit | 048890405 |
| 10/15 | 125.33 | Deposit | 048890407 |
| 10/15 | 55.78 | Deposit | 048890409 |
| 10/15 | 113.06 | Deposit | 048890411 |
| 10/15 | 99.24 | Deposit | 048890413 |
| 10/15 | 216.31 | Deposit | 048890415 |
| 10/15 | 225.71 | Deposit | 047261841 |
| 10/15 | 304.98 | Deposit | 047261847 |
| 10/15 | 328.94 | Deposit | 047261853 |
| 10/15 | 452.44 | Deposit | 047261859 |
| 10/17 | 100.34 | Deposit | 046799472 |
| 10/17 | 139.48 | Deposit | 046799478 |
| 10/20 | 133.94 | Deposit | 047945766 |
| 10/20 | 186.48 | Deposit | 047945772 |
| 10/20 | 101.06 | Deposit | 047945778 |
| 10/22 | 71.03 | Deposit | 050588707 |
| 10/22 | 212.35 | Deposit | 050588709 |
| 10/22 | 222.69 | Deposit | 050559309 |
| 10/22 | 131.41 | Deposit | 050588711 |
| 10/22 | 72.33 | Deposit | 050559311 |
| 10/22 | 14.49 | Deposit | 050559313 |

Deposits continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 10/01/2025 to 10/31/2025
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 3 of 8

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## Deposits   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/22 | 19.86 | Deposit | 050588713 |
| 10/24 | 101.01 | Deposit | 049041339 |
| 10/24 | 184.64 | Deposit 241 | 049041346 |
| 10/24 | 60.91 | Deposit | 049041348 |
| 10/24 | 120.87 | Deposit | 049041350 |
| 10/24 | 183.13 | Deposit | 049026716 |
| 10/24 | 215.08 | Deposit | 049026721 |
| 10/24 | 183.13 | Deposit | 049026722 |
| 10/27 | 269.09 | Deposit | 046640581 |
| 10/27 | 178.10 | Deposit | 046640583 |
| 10/27 | 153.19 | Deposit | 046640585 |
| 10/27 | 396.29 | Deposit | 046640587 |
| 10/27 | 340.48 | Deposit | 046640589 |
| 10/27 | 55.37 | Deposit | 046019845 |
| 10/27 | 236.01 | Deposit | 046019847 |
| 10/27 | 269.88 | Deposit | 046019849 |
| 10/27 | 188.35 | Deposit | 049972404 |
| 10/27 | 97.75 | Deposit | 049972405 |
| 10/27 | 30.27 | Deposit | 049972407 |
| 10/29 | 106.13 | Deposit | 048527109 |
| 10/29 | 313.65 | Deposit | 048527111 |
| 10/29 | 93.32 | Deposit | 048527113 |
| 10/29 | 271.16 | Deposit | 048527115 |
| 10/30 | 132.62 | Deposit | 046016888 |
| 10/30 | 137.46 | Deposit | 046016894 |
| 10/30 | 239.02 | Deposit | 046016896 |
| 10/31 | 74.00 | Deposit | 047376090 |
| 10/31 | 61.52 | Deposit | 047376092 |
| 10/31 | 292.85 | Deposit | 047376094 |
| 10/31 | 140.61 | Deposit | 047376100 |

## ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 2,817.96 | Corporate ACH BC Deposit Commerce 260036322881 | 00025273011571961 |
| 10/01 | 1,178.58 | Corporate ACH BC Deposit Commerce 260036318889 | 00025273011571959 |
| 10/01 | 915.33 | Corporate ACH BC Deposit Commerce 260036312882 | 00025273011571957 |
| 10/01 | 703.13 | Corporate ACH BC Deposit Commerce 260036321883 | 00025273011571960 |
| 10/01 | 544.24 | Corporate ACH BC Deposit Commerce 260036313880 | 00025273011571958 |
| 10/01 | 22.59 | Corporate ACH Settlement American Express 3453323263 | 00025274004536253 |
| 10/01 | 11.96 | Corporate ACH Settlement American Express 32 | 00025274004536501 |
| 10/02 | 2,664.50 | Corporate ACH BC Deposit Commerce 260036322881 | 00025274011958821 |
| 10/02 | 1,374.00 | Corporate ACH BC Deposit Commerce 260036321883 | 00025274011958820 |
| 10/02 | 1,043.97 | Corporate ACH BC Deposit Commerce 260036318889 | 00025274011958819 |
| 10/02 | 840.84 | Corporate ACH BC Deposit Commerce 260036313880 | 00025274011958818 |
| 10/02 | 392.49 | Corporate ACH BC Deposit Commerce 260036312882 | 00025274011958817 |
| 10/02 | 160.12 | Corporate ACH Settlement American Express 3453323263 | 00025275004663024 |

ACH Additions continued on next page

# Business Checking With Interest

**For the Period 10/01/2025 to 10/31/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 4 of 8

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions  - *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/02 | 51.15 | Corporate ACH Settlement American Express 32 | 00025275004663287 |
| 10/03 | 1,833.31 | Corporate ACH BC Deposit Commerce 260036322881 | 00025275010707740 |
| 10/03 | 1,165.92 | Corporate ACH BC Deposit Commerce 260036318889 | 00025275010707738 |
| 10/03 | 1,114.38 | Corporate ACH BC Deposit Commerce 260036321883 | 00025275010707739 |
| 10/03 | 818.38 | Corporate ACH BC Deposit Commerce 260036312882 | 00025275010707736 |
| 10/03 | 495.14 | Corporate ACH BC Deposit Commerce 260036313880 | 00025275010707737 |
| 10/03 | 187.72 | Corporate ACH Settlement American Express 32 | 00025276003507552 |
| 10/03 | 103.25 | Corporate ACH Settlement American Express 3453323263 | 00025276003507291 |
| 10/06 | 2,173.81 | Corporate ACH BC Deposit Commerce 260036322881 | 00025276008526855 |
| 10/06 | 1,402.53 | Corporate ACH BC Deposit Commerce 260036312882 | 00025276008526851 |
| 10/06 | 960.45 | Corporate ACH BC Deposit Commerce 260036318889 | 00025276008526853 |
| 10/06 | 878.95 | Corporate ACH BC Deposit Commerce 260036321883 | 00025276008526854 |
| 10/06 | 294.01 | Corporate ACH BC Deposit Commerce 260036313880 | 00025276008526852 |
| 10/06 | 2,863.70 | Corporate ACH BC Deposit Commerce 260036322881 | 00025279010906244 |
| 10/06 | 2,275.98 | Corporate ACH BC Deposit Commerce 260036322881 | 00025279012456070 |
| 10/06 | 1,841.01 | Corporate ACH BC Deposit Commerce 260036312882 | 00025279012456066 |
| 10/06 | 1,630.63 | Corporate ACH BC Deposit Commerce 260036318889 | 00025279010906242 |
| 10/06 | 1,463.22 | Corporate ACH BC Deposit Commerce 260036312882 | 00025279010906240 |
| 10/06 | 1,427.98 | Corporate ACH BC Deposit Commerce 260036321883 | 00025279012456069 |
| 10/06 | 1,389.46 | Corporate ACH BC Deposit Commerce 260036318889 | 00025279012456068 |
| 10/06 | 1,258.92 | Corporate ACH BC Deposit Commerce 260036321883 | 00025279010906243 |
| 10/06 | 702.03 | Corporate ACH BC Deposit Commerce 260036313880 | 00025279012456067 |
| 10/06 | 518.92 | Corporate ACH BC Deposit Commerce 260036313880 | 00025279010906241 |
| 10/06 | 132.73 | Corporate ACH Settlement American Express 3453323263 | 00025279010735794 |
| 10/06 | 127.55 | Corporate ACH Settlement American Express 3453323263 | 00025279010790454 |
| 10/06 | 124.49 | Corporate ACH Settlement American Express 32 | 00025279010736050 |
| 10/06 | 44.14 | Corporate ACH Settlement American Express 32 | 00025279010790611 |
| 10/06 | 8.86 | Corporate ACH Settlement American Express 3453323263 | 00025279013825856 |
| 10/07 | 1,412.61 | Corporate ACH BC Deposit Commerce 260036318889 | 00025279018268332 |
| 10/07 | 1,023.14 | Corporate ACH BC Deposit Commerce 260036312882 | 00025279018268330 |
| 10/07 | 898.03 | Corporate ACH BC Deposit Commerce 260036322881 | 00025279018268334 |
| 10/07 | 493.97 | Corporate ACH BC Deposit Commerce 260036313880 | 00025279018268331 |
| 10/07 | 378.74 | Corporate ACH BC Deposit Commerce 260036321883 | 00025279018268333 |
| 10/07 | 11.74 | Corporate ACH Settlement American Express 3453323263 | 00025280010718146 |
| 10/07 | 11.53 | Corporate ACH Settlement American Express 32 | 00025280010718377 |
| 10/08 | 1,600.72 | Corporate ACH BC Deposit Commerce 260036322881 | 00025280015743074 |
| 10/08 | 821.95 | Corporate ACH BC Deposit Commerce 260036312882 | 00025280015743070 |
| 10/08 | 770.84 | Corporate ACH BC Deposit Commerce 260036318889 | 00025280015743072 |
| 10/08 | 605.61 | Corporate ACH BC Deposit Commerce 260036313880 | 00025280015743071 |
| 10/08 | 552.31 | Corporate ACH BC Deposit Commerce 260036321883 | 00025280015743073 |
| 10/08 | 111.78 | Corporate ACH Settlement American Express 32 | 00025281007510857 |
| 10/08 | 56.66 | Corporate ACH Settlement American Express 3453323263 | 00025281007510598 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 10/01/2025 to 10/31/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 5 of 8

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/09 | 1,227.85 | Corporate ACH BC Deposit Commerce 260036318889 | 00025281014515650 |
| 10/09 | 921.75 | Corporate ACH BC Deposit Commerce 260036322881 | 00025281014515652 |
| 10/09 | 843.66 | Corporate ACH BC Deposit Commerce 260036313880 | 00025281014515649 |
| 10/09 | 716.41 | Corporate ACH BC Deposit Commerce 260036312882 | 00025281014515648 |
| 10/09 | 715.54 | Corporate ACH BC Deposit Commerce 260036321883 | 00025281014515651 |
| 10/09 | 125.44 | Corporate ACH Settlement American Express 3453323263 | 00025282006524879 |
| 10/09 | 37.01 | Corporate ACH Settlement American Express 32 | 00025282006525142 |
| 10/10 | 2,178.47 | Corporate ACH BC Deposit Commerce 260036322881 | 00025282012298554 |
| 10/10 | 1,084.54 | Corporate ACH BC Deposit Commerce 260036312882 | 00025282012298550 |
| 10/10 | 963.82 | Corporate ACH BC Deposit Commerce 260036318889 | 00025282012298552 |
| 10/10 | 820.67 | Corporate ACH BC Deposit Commerce 260036321883 | 00025282012298553 |
| 10/10 | 603.97 | Corporate ACH BC Deposit Commerce 260036313880 | 00025282012298551 |
| 10/10 | 14.15 | Corporate ACH Settlement American Express 32 | 00025283005156560 |
| 10/10 | 13.19 | Corporate ACH Settlement American Express 3453323263 | 00025283005156304 |
| 10/14 | 2,601.49 | Corporate ACH BC Deposit Commerce 260036322881 | 00025283010077459 |
| 10/14 | 1,366.50 | Corporate ACH BC Deposit Commerce 260036312882 | 00025283010077455 |
| 10/14 | 1,208.28 | Corporate ACH BC Deposit Commerce 260036318889 | 00025283010077457 |
| 10/14 | 665.50 | Corporate ACH BC Deposit Commerce 260036321883 | 00025283010077458 |
| 10/14 | 551.85 | Corporate ACH BC Deposit Commerce 260036313880 | 00025283010077456 |
| 10/14 | 19,821.02 | Corporate ACH BC Deposit Commerce 260036322881 | 00025287003996118 |
| 10/14 | 16,460.90 | Corporate ACH BC Deposit Commerce 260036322881 | 00025287003996168 |
| 10/14 | 11,669.04 | Corporate ACH BC Deposit Commerce 260036313880 | 00025287003996115 |
| 10/14 | 10,772.95 | Corporate ACH BC Deposit Commerce 260036313880 | 00025287003996165 |
| 10/14 | 9,892.86 | Corporate ACH BC Deposit Commerce 260036312882 | 00025287003996164 |
| 10/14 | 9,297.01 | Corporate ACH BC Deposit Commerce 260036312882 | 00025287003996114 |
| 10/14 | 9,029.33 | Corporate ACH BC Deposit Commerce 260036318889 | 00025287003996116 |
| 10/14 | 8,776.09 | Corporate ACH BC Deposit Commerce 260036318889 | 00025287003996166 |
| 10/14 | 7,845.25 | Corporate ACH BC Deposit Commerce 260036321883 | 00025287003996167 |
| 10/14 | 6,870.90 | Corporate ACH BC Deposit Commerce 260036321883 | 00025287003996117 |
| 10/14 | 4,671.03 | Corporate ACH BC Deposit Commerce 260036321883 | 00025287006491805 |
| 10/14 | 3,726.46 | Corporate ACH BC Deposit Commerce 260036312882 | 00025287006491802 |
| 10/14 | 3,084.69 | Corporate ACH BC Deposit Commerce 260036322881 | 00025287006491806 |
| 10/14 | 1,745.17 | Corporate ACH BC Deposit Commerce 260036318889 | 00025287006491804 |
| 10/14 | 883.09 | Corporate ACH BC Deposit Commerce 260036313880 | 00025287006491803 |
| 10/14 | 863.56 | Corporate ACH Settlement American Express 32 | 00025287003817229 |
| 10/14 | 344.49 | Corporate ACH Settlement American Express 3453323263 | 00025287003917617 |
| 10/14 | 297.45 | Corporate ACH Settlement American Express 32 | 00025287003917785 |
| 10/14 | 234.11 | Corporate ACH Settlement American Express 3453323263 | 00025287003743597 |
| 10/14 | 39.96 | Corporate ACH Settlement American Express 32 | 00025287003743868 |
| 10/14 | 36.81 | Corporate ACH Settlement American Express 3453323263 | 00025287003817036 |
| 10/14 | 188.99 | Corporate ACH Settlement American Express 3453323263 | 00025287008404827 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 10/01/2025 to 10/31/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 6 of 8

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Additions  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/14 | 33.33 | Corporate ACH Settlement American Express 32 | 00025287008405048 |
| 10/15 | 4,510.20 | Corporate ACH BC Deposit Commerce 260036318889 | 00025287015377508 |
| 10/15 | 3,907.63 | Corporate ACH BC Deposit Commerce 260036322881 | 00025287015377510 |
| 10/15 | 2,909.52 | Corporate ACH BC Deposit Commerce 260036312882 | 00025287015377506 |
| 10/15 | 2,758.86 | Corporate ACH BC Deposit Commerce 260036313880 | 00025287015377507 |
| 10/15 | 2,578.43 | Corporate ACH BC Deposit Commerce 260036321883 | 00025287015377509 |
| 10/15 | 161.02 | Corporate ACH Settlement American Express 32 | 00025288008344678 |
| 10/15 | 15.02 | Corporate ACH Settlement American Express 3453323263 | 00025288008344412 |
| 10/16 | 3,775.31 | Corporate ACH BC Deposit Commerce 260036322881 | 00025288015974012 |
| 10/16 | 3,498.56 | Corporate ACH BC Deposit Commerce 260036312882 | 00025288015974008 |
| 10/16 | 2,804.64 | Corporate ACH BC Deposit Commerce 260036321883 | 00025288015974011 |
| 10/16 | 2,317.85 | Corporate ACH BC Deposit Commerce 260036318889 | 00025288015974010 |
| 10/16 | 1,553.20 | Corporate ACH BC Deposit Commerce 260036313880 | 00025288015974009 |
| 10/16 | 72.92 | Corporate ACH Settlement American Express 3453323263 | 00025289008133967 |
| 10/16 | 17.53 | Corporate ACH Settlement American Express 32 | 00025289008134223 |
| 10/17 | 4,128.98 | Corporate ACH BC Deposit Commerce 260036322881 | 00025289014603253 |
| 10/17 | 2,571.65 | Corporate ACH BC Deposit Commerce 260036313880 | 00025289014603250 |
| 10/17 | 2,451.55 | Corporate ACH BC Deposit Commerce 260036312882 | 00025289014603249 |
| 10/17 | 2,281.53 | Corporate ACH BC Deposit Commerce 260036321883 | 00025289014603252 |
| 10/17 | 2,030.53 | Corporate ACH BC Deposit Commerce 260036318889 | 00025289014603251 |
| 10/17 | 156.59 | Corporate ACH Settlement American Express 32 | 00025290007178660 |
| 10/17 | 60.49 | Corporate ACH Settlement American Express 3453323263 | 00025290007178401 |
| 10/20 | 3,660.21 | Corporate ACH BC Deposit Commerce 260036322881 | 00025290011922046 |
| 10/20 | 3,044.82 | Corporate ACH BC Deposit Commerce 260036312882 | 00025290011922042 |
| 10/20 | 2,289.53 | Corporate ACH BC Deposit Commerce 260036318889 | 00025290011922044 |
| 10/20 | 1,162.59 | Corporate ACH BC Deposit Commerce 260036321883 | 00025290011922045 |
| 10/20 | 1,037.48 | Corporate ACH BC Deposit Commerce 260036313880 | 00025290011922043 |
| 10/20 | 6,377.53 | Corporate ACH BC Deposit Commerce 260036322881 | 00025293005406672 |
| 10/20 | 6,126.65 | Corporate ACH BC Deposit Commerce 260036322881 | 00025293003970988 |
| 10/20 | 4,700.97 | Corporate ACH BC Deposit Commerce 260036312882 | 00025293005406668 |
| 10/20 | 4,625.65 | Corporate ACH BC Deposit Commerce 260036318889 | 00025293005406670 |
| 10/20 | 4,202.88 | Corporate ACH BC Deposit Commerce 260036312882 | 00025293003970984 |
| 10/20 | 3,440.34 | Corporate ACH BC Deposit Commerce 260036313880 | 00025293003970985 |
| 10/20 | 3,329.62 | Corporate ACH BC Deposit Commerce 260036318889 | 00025293003970986 |
| 10/20 | 2,303.47 | Corporate ACH BC Deposit Commerce 260036321883 | 00025293003970987 |
| 10/20 | 2,294.19 | Corporate ACH BC Deposit Commerce 260036313880 | 00025293005406669 |
| 10/20 | 2,205.17 | Corporate ACH BC Deposit Commerce 260036321883 | 00025293005406671 |
| 10/20 | 212.93 | Corporate ACH Settlement American Express 32 | 00025293003832783 |
| 10/20 | 142.10 | Corporate ACH Settlement American Express 32 | 00025293003885609 |
| 10/20 | 116.85 | Corporate ACH Settlement American Express 3453323263 | 00025293003885430 |
| 10/20 | 98.91 | Corporate ACH Settlement American Express 3453323263 | 00025293003832529 |
| 10/20 | 90.94 | Corporate ACH Settlement American Express 3453323263 | 00025293006726986 |

ACH Additions continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 10/01/2025 to 10/31/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557

Business Checking With Interest Account Number: XX-XXXX-9557 - continued
Page 7 of 8

## ACH Additions  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/20 | 33.65 | Corporate ACH Settlement American Express 32 | 00025293006727147 |
| 10/21 | 2,639.01 | Corporate ACH BC Deposit Commerce 260036322881 | 00025293011482771 |
| 10/21 | 2,039.83 | Corporate ACH BC Deposit Commerce 260036313880 | 00025293011482768 |
| 10/21 | 1,969.40 | Corporate ACH BC Deposit Commerce 260036318889 | 00025293011482769 |
| 10/21 | 1,919.55 | Corporate ACH BC Deposit Commerce 260036312882 | 00025293011482767 |
| 10/21 | 1,648.63 | Corporate ACH BC Deposit Commerce 260036321883 | 00025293011482770 |
| 10/21 | 126.78 | Corporate ACH Settlement American Express 3453323263 | 00025294003683857 |
| 10/21 | 22.76 | Corporate ACH Settlement American Express 32 | 00025294003683972 |
| 10/22 | 237.97 | Corporate ACH Settlement American Express 32 | 00025295010596829 |
| 10/22 | 15.73 | Corporate ACH Settlement American Express 3453323263 | 00025295010596557 |
| 10/23 | 166.96 | Corporate ACH Settlement American Express 3453323263 | 00025296008878643 |
| 10/23 | 110.16 | Corporate ACH Settlement American Express 32 | 00025296008878901 |
| 10/24 | 45.01 | Corporate ACH Settlement American Express 3453323263 | 00025297006272774 |
| 10/27 | 642.59 | Corporate ACH Settlement American Express 32 | 00025300002014466 |
| 10/27 | 123.67 | Corporate ACH Settlement American Express 3453323263 | 00025300002014292 |
| 10/27 | 92.80 | Corporate ACH Settlement American Express 3453323263 | 00025300001956049 |
| 10/27 | 25.06 | Corporate ACH Settlement American Express 32 | 00025300001956303 |
| 10/27 | 13.83 | Corporate ACH Settlement American Express 32 | 00025300005169837 |
| 10/27 | 7.10 | Corporate ACH Settlement American Express 3453323263 | 00025300005169678 |
| 10/28 | 123.12 | Corporate ACH Settlement American Express 32 | 00025301002424978 |
| 10/29 | 76.55 | Corporate ACH Settlement American Express 32 | 00025302009729187 |
| 10/30 | 474.24 | Corporate ACH Settlement American Express 3453323263 | 00025303010001523 |
| 10/30 | 156.79 | Corporate ACH Settlement American Express 32 | 00025303010001779 |
| 10/31 | 72.60 | Corporate ACH Settlement American Express 32 | 00025304008902225 |
| 10/31 | 45.02 | Corporate ACH Settlement American Express 3453323263 | 00025304008901967 |

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 1.41 | Sweep Mutual Fund Dividends | NDS 000000000000714 |
| 10/31 | 139.06 | Interest Payment | I-GEN125103100015435 |

## Checks and Other Deductions

### Checks and Substitute Checks

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 10/24 | Sum. 1 | 183.13 | Summary |

# Business Checking With Interest



For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 10/01/2025 to 10/31/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 8 of 8

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/02 | 660.76 | Corporate ACH Cashcd Huntington Natio 958254 | 00025274009567387 |
| 10/03 | 1,140.40 | Corporate ACH BC Discnt Commerce 260036322881 | 00025275010707749 |
| 10/03 | 728.31 | Corporate ACH BC Discnt Commerce 260036318889 | 00025275010707746 |
| 10/03 | 599.55 | Corporate ACH BC Discnt Commerce 260036312882 | 00025275010707744 |
| 10/03 | 557.83 | Corporate ACH BC Discnt Commerce 260036321883 | 00025275010707748 |
| 10/03 | 384.08 | Corporate ACH BC Discnt Commerce 260036313880 | 00025275010707745 |
| 10/03 | 4.00 | Corporate ACH BC Discnt Commerce 260036320885 | 00025275010707747 |
| 10/03 | 4.00 | Corporate ACH BC Discnt Commerce 260036323889 | 00025275010707750 |
| 10/09 | 35,000.00 | Corporate ACH ACH Collec Lbpo Management PNC | 00025281011203032 |
| 10/10 | 20,000.00 | Corporate ACH ACH Collec Lbpo Management PNC | 00025282009312391 |

## Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 10/10 | 2,500.00 | Domestic Assist Wire | Divvy | WPAAAA0443OXQ0CCL |
| 10/14 | 34,501.93 | Domestic Assist Wire | Ganz USA Llc | WPAAEH0339EDW1AGU |
| 10/16 | 17,500.00 | Domestic Assist Wire | Divvy | WPAAGF20043SY49R6 |
| 10/21 | 4,500.00 | Domestic Assist Wire | Divvy | WPAALE44257140E7M |
| 10/27 | 100,000.00 | Domestic Assist Wire | Divvy | WPAARG36489W438RD |
| 10/28 | 10,000.00 | Domestic Assist Wire | Divvy | WPAAS93705NG54KSF |
| 10/31 | 2,994.03 | Corporate Account Analysis Charge | | 0000000000000032135 |

Member FDIC          Equal Housing Lender



 TRUIST HH

74 STORE MANAGEMENT LLC
1763 COLUMBIA RD NW
WASHINGTON DC  20009-2834

# Your account statement
For 10/31/2025

## Contact us

 Truist.com

(844) 4TRUIST or
(844) 487-8478

The federal government will stop sending paper checks after September 30, 2025, except in limited cases. Federal benefit payments are required to be made electronically. Switch your federal benefit payments to direct deposit to avoid delays: https://godirect.gov or call 800-967-6857 (Mon–Fri, 9 AM–7 PM ET).

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER**

### Account summary

| | |
|---|---|
| Your previous balance as of 09/30/2025 | $20,893.04 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 137,548.47 |
| Deposits, credits and interest | + 136,624.06 |
| **Your new balance as of 10/31/2025** | **= $19,968.63** |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/02 | ACH CORP DEBIT CF PREMIUM CAREFIRST BCBS 74 Stores ManagementCUSTOMER ID 4H66-0000 | 6,322.66 |
| 10/03 | ACH CORP DEBIT ACH COLLEC LBPO MANAGEMENT 74 STORE MANAGEMENTCUSTOMER ID TRUIST | 19,000.00 |
| 10/09 | ACH CORP DEBIT ACH COLLEC LBPO MANAGEMENT 74 STORE MANAGEMENTCUSTOMER ID TRUIST | 10,000.00 |
| 10/10 | ACH CORP DEBIT ACH COLLEC LBPO MANAGEMENT 74 STORE MANAGEMENTCUSTOMER ID TRUIST | 5,000.00 |
| 10/14 | ZELLE BUSINESS PAYMENT TO Hermes Espinoza PAYMENT ID   BBT341193708 | 400.00 |
| 10/14 | ZELLE BUSINESS PAYMENT TO Jake Glover PAYMENT ID   BBT341194107 | 1,400.00 |
| 10/14 | INTERNET PAYMENT PAYMENT   VENMO 1045469426377 | 1,000.00 |
| 10/20 | ZELLE BUSINESS PAYMENT TO Hermes Espinoza PAYMENT ID   BBT342976367 | 50.00 |
| 10/21 | ACH CORP DEBIT ACH Collec LBPO MANAGEMENT 74 Store Management CUSTOMER ID Truist | 49,000.00 |
| 10/21 | SERVICE CHARGES – PRIOR PERIOD | 375.81 |
| 10/29 | ACH CORP DEBIT Truist   LBPO MANAGEMENT 74 Store Management CUSTOMER ID Truist | 45,000.00 |
| **Total other withdrawals, debits and service charges** | | **= $137,548.47** |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/01 | DEPOSIT | 29.97 |
| 10/01 | DEPOSIT | 44.28 |
| 10/01 | DEPOSIT | 56.92 |
| 10/01 | DEPOSIT | 88.73 |
| 10/01 | DEPOSIT  74 | 92.26 |
| 10/01 | DEPOSIT  1940 | 118.68 |
| 10/01 | DEPOSIT | 119.08 |
| 10/01 | DEPOSIT  74 | 123.57 |
| 10/01 | DEPOSIT | 127.77 |
| 10/01 | DEPOSIT | 164.95 |
| 10/01 | DEPOSIT | 195.53 |
| 10/01 | DEPOSIT | 206.50 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING ▭PREFERRED▭ ▮▮▮▮▮▮▮ (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/01 | DEPOSIT | 329.59 |
| 10/02 | DEPOSIT | 62.19 |
| 10/02 | DEPOSIT | 94.11 |
| 10/02 | DEPOSIT | 102.53 |
| 10/02 | DEPOSIT | 104.85 |
| 10/02 | DEPOSIT | 107.01 |
| 10/02 | DEPOSIT | 120.51 |
| 10/02 | DEPOSIT 74 | 126.72 |
| 10/02 | DEPOSIT | 138.85 |
| 10/02 | DEPOSIT | 145.59 |
| 10/02 | DEPOSIT 74 | 146.17 |
| 10/02 | DEPOSIT | 169.00 |
| 10/02 | DEPOSIT | 186.44 |
| 10/02 | DEPOSIT | 192.23 |
| 10/02 | DEPOSIT | 200.12 |
| 10/02 | DEPOSIT | 200.66 |
| 10/02 | DEPOSIT | 222.87 |
| 10/02 | DEPOSIT | 228.06 |
| 10/02 | DEPOSIT | 229.74 |
| 10/02 | DEPOSIT 74 | 229.98 |
| 10/02 | DEPOSIT | 282.14 |
| 10/03 | DEPOSIT | 18.39 |
| 10/03 | DEPOSIT | 36.70 |
| 10/03 | DEPOSIT | 37.44 |
| 10/03 | DEPOSIT 74 | 44.68 |
| 10/03 | DEPOSIT 74 | 46.83 |
| 10/03 | DEPOSIT | 84.87 |
| 10/03 | DEPOSIT 74 | 91.60 |
| 10/03 | DEPOSIT | 115.08 |
| 10/03 | DEPOSIT | 115.41 |
| 10/03 | DEPOSIT 74 | 125.99 |
| 10/03 | DEPOSIT | 156.13 |
| 10/03 | DEPOSIT | 158.50 |
| 10/03 | DEPOSIT | 164.91 |
| 10/03 | DEPOSIT 74 | 178.53 |
| 10/03 | DEPOSIT 74 | 178.55 |
| 10/03 | DEPOSIT 74 | 193.32 |
| 10/03 | DEPOSIT | 205.94 |
| 10/03 | COUNTER DEPOSIT | 264.70 |
| 10/03 | DEPOSIT | 289.54 |
| 10/03 | DEPOSIT | 331.50 |
| 10/03 | COUNTER DEPOSIT | 367.28 |
| 10/03 | DEPOSIT | 402.69 |
| 10/03 | DEPOSIT | 551.82 |
| 10/06 | DEPOSIT | 18.50 |
| 10/06 | DEPOSIT | 19.23 |
| 10/06 | DEPOSIT | 20.00 |
| 10/06 | DEPOSIT 74 | 45.72 |
| 10/06 | DEPOSIT | 49.49 |
| 10/06 | DEPOSIT | 61.08 |
| 10/06 | DEPOSIT | 61.90 |
| 10/06 | DEPOSIT | 72.36 |
| 10/06 | DEPOSIT | 75.07 |
| 10/06 | DEPOSIT | 76.28 |
| 10/06 | DEPOSIT | 79.16 |
| 10/06 | DEPOSIT | 81.79 |
| 10/06 | DEPOSIT | 84.05 |
| 10/06 | DEPOSIT | 84.44 |
| 10/06 | DEPOSIT | 86.26 |
| 10/06 | DEPOSIT | 87.67 |
| 10/06 | DEPOSIT | 91.60 |
| 10/06 | DEPOSIT 74 | 95.09 |

*continued*


■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ▮▮▮▮▮▮▮▮ **(continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/06 | DEPOSIT | 98.65 |
| 10/06 | DEPOSIT | 101.69 |
| 10/06 | DEPOSIT  74 | 103.58 |
| 10/06 | DEPOSIT | 103.75 |
| 10/06 | DEPOSIT  74 | 104.81 |
| 10/06 | DEPOSIT | 107.98 |
| 10/06 | DEPOSIT | 112.47 |
| 10/06 | DEPOSIT | 116.19 |
| 10/06 | DEPOSIT | 118.64 |
| 10/06 | COUNTER DEPOSIT | 118.71 |
| 10/06 | DEPOSIT  74 | 119.89 |
| 10/06 | DEPOSIT | 120.53 |
| 10/06 | DEPOSIT | 120.56 |
| 10/06 | DEPOSIT | 120.66 |
| 10/06 | DEPOSIT | 123.29 |
| 10/06 | DEPOSIT | 124.52 |
| 10/06 | DEPOSIT | 126.33 |
| 10/06 | COUNTER DEPOSIT | 129.50 |
| 10/06 | DEPOSIT | 132.39 |
| 10/06 | DEPOSIT | 140.47 |
| 10/06 | DEPOSIT  74 | 141.02 |
| 10/06 | DEPOSIT | 150.89 |
| 10/06 | DEPOSIT  74 | 152.78 |
| 10/06 | DEPOSIT | 159.07 |
| 10/06 | DEPOSIT | 174.47 |
| 10/06 | DEPOSIT | 179.17 |
| 10/06 | COUNTER DEPOSIT | 179.17 |
| 10/06 | DEPOSIT | 186.45 |
| 10/06 | DEPOSIT | 190.65 |
| 10/06 | DEPOSIT | 191.90 |
| 10/06 | COUNTER DEPOSIT | 210.24 |
| 10/06 | DEPOSIT | 213.28 |
| 10/06 | DEPOSIT | 223.17 |
| 10/06 | DEPOSIT | 228.90 |
| 10/06 | DEPOSIT | 234.62 |
| 10/06 | DEPOSIT | 242.66 |
| 10/06 | DEPOSIT | 295.73 |
| 10/06 | DEPOSIT | 296.88 |
| 10/06 | DEPOSIT | 309.50 |
| 10/06 | DEPOSIT | 314.40 |
| 10/06 | DEPOSIT  74 | 316.18 |
| 10/06 | DEPOSIT | 322.89 |
| 10/07 | DEPOSIT | 72.70 |
| 10/07 | DEPOSIT | 95.39 |
| 10/07 | DEPOSIT | 133.61 |
| 10/07 | DEPOSIT | 134.16 |
| 10/07 | DEPOSIT | 226.39 |
| 10/08 | DEPOSIT | 5.29 |
| 10/08 | DEPOSIT | 6.99 |
| 10/08 | DEPOSIT | 31.19 |
| 10/08 | DEPOSIT | 37.78 |
| 10/08 | DEPOSIT | 58.63 |
| 10/08 | DEPOSIT | 62.18 |
| 10/08 | DEPOSIT | 69.16 |
| 10/08 | DEPOSIT | 87.34 |
| 10/08 | DEPOSIT | 109.96 |
| 10/08 | DEPOSIT | 120.96 |
| 10/08 | DEPOSIT | 122.15 |
| 10/08 | DEPOSIT | 124.39 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING PREFERRED TIER account ■■■■■■■ (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/08 | DEPOSIT | 129.55 |
| 10/08 | DEPOSIT | 142.34 |
| 10/08 | DEPOSIT | 159.42 |
| 10/08 | DEPOSIT | 162.98 |
| 10/08 | DEPOSIT | 206.53 |
| 10/08 | DEPOSIT | 254.41 |
| 10/08 | DEPOSIT | 257.76 |
| 10/08 | DEPOSIT | 276.44 |
| 10/09 | DEPOSIT  1822 | 18.20 |
| 10/09 | DEPOSIT | 44.74 |
| 10/09 | DEPOSIT | 48.18 |
| 10/09 | DEPOSIT | 50.25 |
| 10/09 | DEPOSIT | 56.18 |
| 10/09 | DEPOSIT | 56.42 |
| 10/09 | DEPOSIT  1822 | 57.50 |
| 10/09 | DEPOSIT | 66.11 |
| 10/09 | DEPOSIT  1822 | 67.00 |
| 10/09 | DEPOSIT | 76.51 |
| 10/09 | DEPOSIT  1822 | 81.65 |
| 10/09 | DEPOSIT | 87.85 |
| 10/09 | DEPOSIT | 92.84 |
| 10/09 | DEPOSIT | 107.94 |
| 10/09 | DEPOSIT | 115.42 |
| 10/09 | DEPOSIT | 123.13 |
| 10/09 | COUNTER DEPOSIT | 127.69 |
| 10/09 | DEPOSIT | 132.39 |
| 10/09 | DEPOSIT | 135.27 |
| 10/09 | DEPOSIT | 137.16 |
| 10/09 | DEPOSIT  57 | 140.70 |
| 10/09 | COUNTER DEPOSIT | 147.57 |
| 10/09 | DEPOSIT | 151.68 |
| 10/09 | DEPOSIT | 168.85 |
| 10/09 | DEPOSIT | 181.80 |
| 10/09 | COUNTER DEPOSIT | 198.94 |
| 10/09 | DEPOSIT | 205.36 |
| 10/09 | DEPOSIT | 207.44 |
| 10/09 | COUNTER DEPOSIT | 226.31 |
| 10/09 | COUNTER DEPOSIT | 231.54 |
| 10/09 | DEPOSIT | 235.65 |
| 10/09 | DEPOSIT | 240.02 |
| 10/09 | COUNTER DEPOSIT | 277.98 |
| 10/09 | DEPOSIT | 279.96 |
| 10/09 | DEPOSIT | 307.50 |
| 10/10 | DEPOSIT | 53.86 |
| 10/10 | DEPOSIT | 55.43 |
| 10/10 | DEPOSIT | 66.57 |
| 10/10 | DEPOSIT | 88.73 |
| 10/10 | DEPOSIT | 99.72 |
| 10/10 | DEPOSIT | 107.58 |
| 10/10 | DEPOSIT | 141.07 |
| 10/10 | DEPOSIT | 148.69 |
| 10/10 | DEPOSIT | 152.16 |
| 10/10 | DEPOSIT | 179.30 |
| 10/14 | DEPOSIT | 14.02 |
| 10/14 | DEPOSIT | 16.74 |
| 10/14 | DEPOSIT | 29.88 |
| 10/14 | DEPOSIT | 45.81 |
| 10/14 | DEPOSIT | 50.53 |
| 10/14 | DEPOSIT | 62.81 |
| 10/14 | DEPOSIT | 63.23 |
| 10/14 | DEPOSIT | 78.37 |
| 10/14 | DEPOSIT | 83.20 |

*continued*



### ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ▓▓▓▓▓ (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/14 | DEPOSIT | 85.53 |
| 10/14 | DEPOSIT | 87.28 |
| 10/14 | DEPOSIT | 89.83 |
| 10/14 | DEPOSIT | 90.26 |
| 10/14 | DEPOSIT | 94.81 |
| 10/14 | DEPOSIT | 96.88 |
| 10/14 | DEPOSIT | 100.13 |
| 10/14 | DEPOSIT | 100.31 |
| 10/14 | DEPOSIT  74 | 105.24 |
| 10/14 | DEPOSIT | 109.32 |
| 10/14 | DEPOSIT | 113.84 |
| 10/14 | DEPOSIT | 114.02 |
| 10/14 | DEPOSIT | 114.11 |
| 10/14 | DEPOSIT | 119.12 |
| 10/14 | DEPOSIT | 121.11 |
| 10/14 | DEPOSIT | 121.94 |
| 10/14 | DEPOSIT | 126.90 |
| 10/14 | DEPOSIT | 130.52 |
| 10/14 | DEPOSIT | 141.29 |
| 10/14 | DEPOSIT | 145.87 |
| 10/14 | DEPOSIT | 152.43 |
| 10/14 | DEPOSIT  74 | 162.97 |
| 10/14 | DEPOSIT | 170.38 |
| 10/14 | DEPOSIT  74 | 182.89 |
| 10/14 | DEPOSIT | 189.04 |
| 10/14 | DEPOSIT | 190.55 |
| 10/14 | DEPOSIT | 195.13 |
| 10/14 | DEPOSIT | 197.26 |
| 10/14 | DEPOSIT  74 | 218.42 |
| 10/14 | DEPOSIT | 223.47 |
| 10/14 | DEPOSIT | 224.97 |
| 10/14 | DEPOSIT | 229.38 |
| 10/14 | DEPOSIT  74 | 232.20 |
| 10/14 | DEPOSIT | 237.16 |
| 10/14 | DEPOSIT | 250.10 |
| 10/14 | DEPOSIT | 251.50 |
| 10/14 | DEPOSIT | 257.53 |
| 10/14 | DEPOSIT | 264.44 |
| 10/14 | DEPOSIT  62 | 272.72 |
| 10/14 | DEPOSIT | 273.69 |
| 10/14 | DEPOSIT | 300.78 |
| 10/14 | DEPOSIT | 328.01 |
| 10/14 | DEPOSIT | 328.55 |
| 10/14 | DEPOSIT | 348.70 |
| 10/14 | DEPOSIT | 353.89 |
| 10/14 | DEPOSIT | 365.88 |
| 10/14 | DEPOSIT | 366.85 |
| 10/14 | DEPOSIT  74 | 397.04 |
| 10/14 | DEPOSIT | 421.52 |
| 10/14 | DEPOSIT | 456.67 |
| 10/14 | DEPOSIT | 552.36 |
| 10/14 | DEPOSIT | 622.83 |
| 10/14 | DEPOSIT | 638.99 |
| 10/14 | DEPOSIT | 747.20 |
| 10/14 | DEPOSIT  74 | 960.78 |
| 10/14 | DEPOSIT | 965.62 |
| 10/14 | DEPOSIT  74 | 1,017.29 |
| 10/14 | DEPOSIT | 1,114.79 |
| 10/14 | DEPOSIT | 1,254.05 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING PREFERRED TIER ■ (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/14 | DEPOSIT | 1,270.44 |
| 10/14 | DEPOSIT | 1,510.11 |
| 10/14 | DEPOSIT 74 | 1,511.41 |
| 10/14 | DEPOSIT 74 | 1,565.43 |
| 10/15 | DEPOSIT | 49.63 |
| 10/15 | DEPOSIT | 76.77 |
| 10/15 | DEPOSIT | 86.17 |
| 10/15 | DEPOSIT | 100.11 |
| 10/15 | DEPOSIT | 101.83 |
| 10/15 | DEPOSIT | 108.38 |
| 10/15 | DEPOSIT | 109.42 |
| 10/15 | DEPOSIT | 151.64 |
| 10/15 | DEPOSIT | 181.36 |
| 10/15 | DEPOSIT | 185.58 |
| 10/15 | DEPOSIT | 189.00 |
| 10/15 | DEPOSIT | 200.76 |
| 10/15 | DEPOSIT | 223.79 |
| 10/15 | DEPOSIT | 223.94 |
| 10/15 | DEPOSIT | 240.87 |
| 10/15 | DEPOSIT | 242.45 |
| 10/15 | DEPOSIT | 247.56 |
| 10/15 | DEPOSIT | 283.53 |
| 10/15 | DEPOSIT | 357.25 |
| 10/15 | DEPOSIT | 383.46 |
| 10/15 | DEPOSIT | 527.81 |
| 10/16 | DEPOSIT | 26.42 |
| 10/16 | DEPOSIT | 66.50 |
| 10/16 | COUNTER DEPOSIT | 73.14 |
| 10/16 | DEPOSIT | 104.65 |
| 10/16 | DEPOSIT | 119.82 |
| 10/16 | DEPOSIT | 122.08 |
| 10/16 | DEPOSIT | 123.59 |
| 10/16 | DEPOSIT | 125.01 |
| 10/16 | DEPOSIT | 129.21 |
| 10/16 | COUNTER DEPOSIT | 130.36 |
| 10/16 | DEPOSIT | 141.63 |
| 10/16 | DEPOSIT | 150.13 |
| 10/16 | COUNTER DEPOSIT | 164.88 |
| 10/16 | DEPOSIT | 165.04 |
| 10/16 | DEPOSIT | 170.02 |
| 10/16 | DEPOSIT | 178.33 |
| 10/16 | DEPOSIT | 179.49 |
| 10/16 | DEPOSIT | 181.35 |
| 10/16 | DEPOSIT | 186.26 |
| 10/16 | COUNTER DEPOSIT | 204.79 |
| 10/16 | DEPOSIT | 214.13 |
| 10/16 | DEPOSIT | 222.25 |
| 10/16 | DEPOSIT | 228.90 |
| 10/16 | DEPOSIT | 233.38 |
| 10/16 | DEPOSIT 50 | 243.90 |
| 10/16 | DEPOSIT | 279.11 |
| 10/16 | DEPOSIT | 287.03 |
| 10/16 | COUNTER DEPOSIT | 307.53 |
| 10/16 | DEPOSIT | 335.64 |
| 10/16 | DEPOSIT | 349.22 |
| 10/16 | DEPOSIT | 354.12 |
| 10/16 | DEPOSIT | 364.59 |
| 10/16 | DEPOSIT | 377.55 |
| 10/16 | DEPOSIT | 419.82 |
| 10/16 | COUNTER DEPOSIT | 469.38 |
| 10/16 | DEPOSIT | 549.54 |
| 10/16 | COUNTER DEPOSIT | 579.72 |

*continued*


■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ████████ **(continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 10/16 | DEPOSIT | 708.18 |
| 10/16 | DEPOSIT | 1,347.10 |
| 10/16 | DEPOSIT | 1,624.56 |
| 10/17 | DEPOSIT | 40.45 |
| 10/17 | DEPOSIT | 43.58 |
| 10/17 | DEPOSIT | 62.46 |
| 10/17 | DEPOSIT | 76.92 |
| 10/17 | DEPOSIT | 96.16 |
| 10/17 | DEPOSIT | 104.27 |
| 10/17 | DEPOSIT | 129.90 |
| 10/17 | DEPOSIT | 149.87 |
| 10/17 | DEPOSIT | 154.24 |
| 10/17 | DEPOSIT | 160.01 |
| 10/17 | DEPOSIT | 166.33 |
| 10/17 | DEPOSIT | 187.99 |
| 10/17 | DEPOSIT | 204.96 |
| 10/17 | DEPOSIT | 259.27 |
| 10/17 | DEPOSIT | 273.21 |
| 10/17 | DEPOSIT | 311.05 |
| 10/17 | DEPOSIT | 379.37 |
| 10/17 | DEPOSIT  53 | 380.88 |
| 10/17 | DEPOSIT | 384.41 |
| 10/17 | DEPOSIT  53 | 434.40 |
| 10/17 | DEPOSIT | 611.36 |
| 10/20 | DEPOSIT  36 | 4.23 |
| 10/20 | DEPOSIT | 25.00 |
| 10/20 | DEPOSIT  36 | 28.34 |
| 10/20 | DEPOSIT  36 | 30.53 |
| 10/20 | DEPOSIT | 42.07 |
| 10/20 | DEPOSIT | 51.07 |
| 10/20 | DEPOSIT | 79.78 |
| 10/20 | DEPOSIT  74 | 89.27 |
| 10/20 | DEPOSIT | 94.49 |
| 10/20 | DEPOSIT | 96.08 |
| 10/20 | DEPOSIT | 99.41 |
| 10/20 | DEPOSIT | 99.88 |
| 10/20 | DEPOSIT | 104.06 |
| 10/20 | DEPOSIT | 110.03 |
| 10/20 | DEPOSIT  74 | 111.27 |
| 10/20 | DEPOSIT | 112.53 |
| 10/20 | DEPOSIT | 115.20 |
| 10/20 | DEPOSIT | 118.81 |
| 10/20 | DEPOSIT | 127.55 |
| 10/20 | DEPOSIT | 130.50 |
| 10/20 | DEPOSIT | 137.90 |
| 10/20 | DEPOSIT | 143.71 |
| 10/20 | DEPOSIT | 144.09 |
| 10/20 | DEPOSIT | 147.33 |
| 10/20 | DEPOSIT | 148.45 |
| 10/20 | DEPOSIT | 148.88 |
| 10/20 | DEPOSIT | 149.10 |
| 10/20 | DEPOSIT | 169.44 |
| 10/20 | DEPOSIT | 176.80 |
| 10/20 | DEPOSIT | 177.69 |
| 10/20 | DEPOSIT | 179.50 |
| 10/20 | DEPOSIT | 180.49 |
| 10/20 | DEPOSIT | 198.77 |
| 10/20 | DEPOSIT | 200.01 |
| 10/20 | DEPOSIT | 207.79 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING PREFERRED TIER Document Page (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 10/20 | DEPOSIT | 212.26 |
| 10/20 | DEPOSIT | 216.27 |
| 10/20 | DEPOSIT | 216.76 |
| 10/20 | DEPOSIT | 218.72 |
| 10/20 | DEPOSIT | 233.87 |
| 10/20 | DEPOSIT | 241.55 |
| 10/20 | DEPOSIT | 251.08 |
| 10/20 | DEPOSIT | 252.36 |
| 10/20 | DEPOSIT | 258.08 |
| 10/20 | DEPOSIT | 264.51 |
| 10/20 | DEPOSIT | 291.55 |
| 10/20 | DEPOSIT | 294.79 |
| 10/20 | DEPOSIT | 308.12 |
| 10/20 | DEPOSIT | 321.55 |
| 10/20 | DEPOSIT | 338.37 |
| 10/20 | DEPOSIT | 345.81 |
| 10/20 | DEPOSIT | 362.35 |
| 10/20 | DEPOSIT | 415.59 |
| 10/20 | DEPOSIT | 462.61 |
| 10/20 | DEPOSIT | 680.62 |
| 10/20 | DEPOSIT | 702.22 |
| 10/21 | DEPOSIT  1825 | 64.12 |
| 10/21 | DEPOSIT | 77.09 |
| 10/21 | DEPOSIT | 77.31 |
| 10/21 | DEPOSIT | 85.20 |
| 10/21 | DEPOSIT | 98.46 |
| 10/21 | DEPOSIT  1825 | 102.75 |
| 10/21 | DEPOSIT | 103.60 |
| 10/21 | DEPOSIT | 110.60 |
| 10/21 | DEPOSIT | 110.85 |
| 10/21 | DEPOSIT | 125.19 |
| 10/21 | DEPOSIT | 129.97 |
| 10/21 | DEPOSIT | 154.85 |
| 10/21 | DEPOSIT | 166.50 |
| 10/21 | DEPOSIT | 172.08 |
| 10/21 | DEPOSIT | 184.36 |
| 10/21 | DEPOSIT | 203.76 |
| 10/21 | DEPOSIT | 222.20 |
| 10/21 | DEPOSIT | 296.43 |
| 10/21 | DEPOSIT | 299.45 |
| 10/21 | DEPOSIT | 360.82 |
| 10/21 | DEPOSIT | 430.41 |
| 10/21 | DEPOSIT | 469.99 |
| 10/21 | DEPOSIT | 533.50 |
| 10/22 | DEPOSIT | 32.00 |
| 10/22 | DEPOSIT | 56.87 |
| 10/22 | DEPOSIT | 58.96 |
| 10/22 | DEPOSIT | 67.95 |
| 10/22 | DEPOSIT | 91.44 |
| 10/22 | DEPOSIT | 95.05 |
| 10/22 | DEPOSIT | 97.35 |
| 10/22 | DEPOSIT | 98.01 |
| 10/22 | DEPOSIT | 107.04 |
| 10/22 | DEPOSIT | 121.37 |
| 10/22 | DEPOSIT | 133.97 |
| 10/22 | DEPOSIT | 145.34 |
| 10/22 | DEPOSIT | 158.11 |
| 10/22 | DEPOSIT | 168.38 |
| 10/22 | DEPOSIT | 198.22 |
| 10/22 | DEPOSIT | 635.81 |
| 10/22 | DEPOSIT | 1,475.59 |
| 10/23 | DEPOSIT | 77.16 |

*continued*

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ███████ (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/23 | DEPOSIT | 111.35 |
| 10/23 | DEPOSIT | 149.45 |
| 10/23 | DEPOSIT | 162.12 |
| 10/23 | DEPOSIT | 178.12 |
| 10/23 | DEPOSIT | 180.70 |
| 10/23 | DEPOSIT | 182.77 |
| 10/23 | DEPOSIT | 198.42 |
| 10/23 | DEPOSIT | 204.46 |
| 10/23 | DEPOSIT | 214.59 |
| 10/23 | DEPOSIT | 223.97 |
| 10/23 | DEPOSIT | 277.60 |
| 10/23 | DEPOSIT | 312.00 |
| 10/23 | DEPOSIT | 408.62 |
| 10/23 | DEPOSIT | 433.44 |
| 10/23 | DEPOSIT | 444.12 |
| 10/23 | DEPOSIT | 495.11 |
| 10/23 | DEPOSIT | 504.23 |
| 10/23 | DEPOSIT | 644.93 |
| 10/24 | DEPOSIT | 13.82 |
| 10/24 | DEPOSIT  1828 | 30.54 |
| 10/24 | DEPOSIT | 48.65 |
| 10/24 | DEPOSIT  1828 | 53.85 |
| 10/24 | DEPOSIT | 66.46 |
| 10/24 | DEPOSIT | 74.70 |
| 10/24 | DEPOSIT | 77.85 |
| 10/24 | DEPOSIT | 84.10 |
| 10/24 | DEPOSIT | 88.20 |
| 10/24 | DEPOSIT | 89.93 |
| 10/24 | DEPOSIT | 94.33 |
| 10/24 | DEPOSIT | 102.33 |
| 10/24 | DEPOSIT | 107.82 |
| 10/24 | COUNTER DEPOSIT | 108.29 |
| 10/24 | DEPOSIT | 112.98 |
| 10/24 | DEPOSIT | 114.33 |
| 10/24 | DEPOSIT  1941 | 117.41 |
| 10/24 | COUNTER DEPOSIT | 119.93 |
| 10/24 | COUNTER DEPOSIT | 123.90 |
| 10/24 | DEPOSIT | 138.56 |
| 10/24 | COUNTER DEPOSIT | 163.58 |
| 10/24 | COUNTER DEPOSIT | 171.42 |
| 10/24 | DEPOSIT | 173.59 |
| 10/24 | DEPOSIT | 182.74 |
| 10/24 | DEPOSIT | 187.68 |
| 10/24 | DEPOSIT | 190.41 |
| 10/24 | DEPOSIT | 202.38 |
| 10/24 | DEPOSIT | 212.89 |
| 10/24 | DEPOSIT | 221.20 |
| 10/24 | DEPOSIT | 249.17 |
| 10/24 | DEPOSIT | 259.56 |
| 10/24 | DEPOSIT | 264.46 |
| 10/24 | DEPOSIT | 278.57 |
| 10/24 | COUNTER DEPOSIT | 280.57 |
| 10/24 | DEPOSIT | 298.09 |
| 10/24 | COUNTER DEPOSIT | 317.08 |
| 10/24 | COUNTER DEPOSIT | 341.46 |
| 10/24 | COUNTER DEPOSIT | 343.44 |
| 10/24 | COUNTER DEPOSIT | 343.81 |
| 10/24 | COUNTER DEPOSIT | 476.21 |
| 10/24 | DEPOSIT | 550.38 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING PREFERRED TIER xxxxxxxxxx (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 10/24 | DEPOSIT | 604.78 |
| 10/27 | DEPOSIT  1828 | 4.73 |
| 10/27 | DEPOSIT | 27.56 |
| 10/27 | DEPOSIT | 40.13 |
| 10/27 | DEPOSIT | 62.06 |
| 10/27 | DEPOSIT | 63.89 |
| 10/27 | DEPOSIT | 66.82 |
| 10/27 | DEPOSIT | 74.69 |
| 10/27 | DEPOSIT | 75.38 |
| 10/27 | DEPOSIT | 95.95 |
| 10/27 | DEPOSIT | 98.19 |
| 10/27 | DEPOSIT | 98.33 |
| 10/27 | DEPOSIT | 102.10 |
| 10/27 | DEPOSIT | 103.86 |
| 10/27 | DEPOSIT | 110.54 |
| 10/27 | DEPOSIT | 111.30 |
| 10/27 | DEPOSIT | 116.31 |
| 10/27 | COUNTER DEPOSIT | 117.43 |
| 10/27 | DEPOSIT | 117.60 |
| 10/27 | DEPOSIT | 117.89 |
| 10/27 | DEPOSIT  38 | 120.91 |
| 10/27 | DEPOSIT | 120.94 |
| 10/27 | DEPOSIT | 121.77 |
| 10/27 | DEPOSIT | 127.40 |
| 10/27 | DEPOSIT | 127.61 |
| 10/27 | DEPOSIT | 142.47 |
| 10/27 | DEPOSIT | 143.87 |
| 10/27 | DEPOSIT | 146.01 |
| 10/27 | DEPOSIT | 146.98 |
| 10/27 | DEPOSIT | 149.17 |
| 10/27 | DEPOSIT | 176.51 |
| 10/27 | DEPOSIT | 179.32 |
| 10/27 | DEPOSIT | 205.33 |
| 10/27 | DEPOSIT | 206.09 |
| 10/27 | DEPOSIT | 207.37 |
| 10/27 | DEPOSIT | 220.67 |
| 10/27 | DEPOSIT | 230.85 |
| 10/27 | DEPOSIT | 233.25 |
| 10/27 | DEPOSIT | 233.97 |
| 10/27 | DEPOSIT | 243.38 |
| 10/27 | DEPOSIT | 263.27 |
| 10/27 | DEPOSIT | 264.62 |
| 10/27 | DEPOSIT | 271.00 |
| 10/27 | DEPOSIT | 281.28 |
| 10/27 | DEPOSIT | 298.86 |
| 10/27 | DEPOSIT | 335.11 |
| 10/27 | DEPOSIT | 373.47 |
| 10/27 | DEPOSIT | 556.30 |
| 10/27 | DEPOSIT | 568.89 |
| 10/27 | DEPOSIT | 800.37 |
| 10/27 | DEPOSIT | 3,115.47 |
| 10/28 | DEPOSIT | 29.39 |
| 10/28 | DEPOSIT | 35.52 |
| 10/28 | DEPOSIT | 104.99 |
| 10/28 | DEPOSIT | 122.20 |
| 10/28 | DEPOSIT | 133.05 |
| 10/28 | DEPOSIT | 136.15 |
| 10/28 | DEPOSIT | 136.35 |
| 10/28 | DEPOSIT | 143.74 |
| 10/28 | DEPOSIT | 156.19 |
| 10/28 | DEPOSIT | 176.97 |
| 10/28 | DEPOSIT | 180.86 |

*continued*



## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ████████ (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 10/28 | DEPOSIT | 190.59 |
| 10/28 | DEPOSIT | 198.71 |
| 10/28 | DEPOSIT | 205.68 |
| 10/28 | DEPOSIT | 222.30 |
| 10/28 | DEPOSIT | 225.00 |
| 10/28 | DEPOSIT | 247.46 |
| 10/28 | DEPOSIT | 275.65 |
| 10/28 | DEPOSIT | 286.31 |
| 10/28 | DEPOSIT | 291.68 |
| 10/28 | DEPOSIT | 329.04 |
| 10/28 | DEPOSIT | 341.37 |
| 10/28 | DEPOSIT | 379.49 |
| 10/28 | DEPOSIT | 565.18 |
| 10/28 | DEPOSIT | 1,015.22 |
| 10/28 | DEPOSIT | 1,780.29 |
| 10/29 | DEPOSIT | 10.03 |
| 10/29 | DEPOSIT | 29.18 |
| 10/29 | DEPOSIT | 37.98 |
| 10/29 | DEPOSIT | 47.68 |
| 10/29 | DEPOSIT | 55.65 |
| 10/29 | DEPOSIT | 64.45 |
| 10/29 | DEPOSIT | 75.47 |
| 10/29 | DEPOSIT | 79.78 |
| 10/29 | DEPOSIT | 92.52 |
| 10/29 | DEPOSIT | 109.51 |
| 10/29 | DEPOSIT | 109.80 |
| 10/29 | DEPOSIT | 118.16 |
| 10/29 | DEPOSIT | 127.49 |
| 10/29 | DEPOSIT | 133.07 |
| 10/29 | DEPOSIT | 209.71 |
| 10/29 | DEPOSIT | 211.62 |
| 10/29 | DEPOSIT  1822 | 216.64 |
| 10/29 | DEPOSIT | 228.14 |
| 10/29 | DEPOSIT | 268.56 |
| 10/29 | DEPOSIT | 1,719.66 |
| 10/30 | DEPOSIT | 59.58 |
| 10/30 | DEPOSIT | 67.55 |
| 10/30 | DEPOSIT | 68.00 |
| 10/30 | DEPOSIT | 78.55 |
| 10/30 | DEPOSIT | 80.83 |
| 10/30 | DEPOSIT | 81.72 |
| 10/30 | DEPOSIT | 92.92 |
| 10/30 | DEPOSIT | 109.54 |
| 10/30 | COUNTER DEPOSIT | 111.81 |
| 10/30 | COUNTER DEPOSIT | 129.40 |
| 10/30 | DEPOSIT | 155.72 |
| 10/30 | COUNTER DEPOSIT | 167.28 |
| 10/30 | COUNTER DEPOSIT | 182.61 |
| 10/30 | DEPOSIT | 238.03 |
| 10/30 | DEPOSIT | 246.32 |
| 10/30 | DEPOSIT | 248.68 |
| 10/30 | DEPOSIT | 249.25 |
| 10/30 | COUNTER DEPOSIT | 382.97 |
| 10/30 | DEPOSIT | 483.02 |
| 10/31 | DEPOSIT | 33.54 |
| 10/31 | DEPOSIT | 58.10 |
| 10/31 | DEPOSIT | 69.19 |
| 10/31 | DEPOSIT | 82.60 |
| 10/31 | DEPOSIT | 102.04 |

*continued*

■ **TRUIST DYNAMIC BUSINESS CHECKING** Document TIER (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/31 | DEPOSIT | 104.69 |
| 10/31 | DEPOSIT  62 | 106.98 |
| 10/31 | DEPOSIT | 112.59 |
| 10/31 | DEPOSIT | 125.76 |
| 10/31 | DEPOSIT  62 | 131.84 |
| 10/31 | DEPOSIT | 133.63 |
| 10/31 | DEPOSIT | 157.46 |
| 10/31 | DEPOSIT | 162.13 |
| 10/31 | DEPOSIT | 166.16 |
| 10/31 | DEPOSIT | 173.47 |
| 10/31 | DEPOSIT | 181.11 |
| 10/31 | DEPOSIT | 197.32 |
| 10/31 | DEPOSIT | 202.19 |
| 10/31 | DEPOSIT | 209.41 |
| 10/31 | DEPOSIT | 238.78 |
| 10/31 | DEPOSIT | 258.74 |
| 10/31 | DEPOSIT  62 | 266.06 |
| 10/31 | DEPOSIT | 271.59 |
| 10/31 | DEPOSIT  62 | 343.55 |
| 10/31 | DEPOSIT | 345.02 |
| **Total deposits, credits and interest** | | **= $136,624.06** |

Important: Fee Changes. Truist has completed an annual review of wholesale payment services pricing. As of January 1, 2026, fees will change for some treasury and payment services, including changes to depository, payment and select digital services. Additional detail will be available in your next statement.



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week.  Truist Contact Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday.  You may also contact your local Truist branch.  To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only.  Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days.  We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance."  The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.   In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478).  MEMBER FDIC

■ PAGE 13 OF 13