# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   COLUMBIA

In Re. Banners of Abingdon, LLC § § § §

Debtor(s)

Case No.   25-00378

Lead Case No.   25-00378

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2025

Petition Date: 09/16/2025

Months Pending: 3

Industry Classification: | 5 | 3 | 3 | 1 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          61

Debtor's Full-Time Employees (as of date of order for relief):          61

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael Postal

Signature of Responsible Party

12/24/2025

Date

Michael Postal

Printed Name of Responsible Party

1801 16th Street Northwest, Unit 606
Washington, DC 20009

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Banners of Abingdon, LLC                              Case No.  25-00378

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $922,050 | |
| b. | Total receipts (net of transfers between accounts) | $31,134,017 | $8,023,586 |
| c. | Total disbursements (net of transfers between accounts) | $2,321,681 | $6,364,813 |
| d. | Cash balance end of month (a+b-c) | $29,734,386 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $2,321,681 | $6,364,813 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory   (Book ● Market ○  Other ○   (attach explanation)) | $8,417,011 |
| d | Total current assets | $1,169,897 |
| e. | Total assets | $9,588,908 |
| f. | Postpetition payables (excluding taxes) | $59,929 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $59,266 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $119,195 |
| k. | Prepetition secured debt | $15,104,089 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $5,100,776 |
| n. | Total liabilities (debt) (j+k+l+m) | $20,324,060 |
| o. | Ending equity/net worth (e-n) | $-10,735,152 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $3,134,017 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $194,259 | |
| c. | Gross profit (a-b) | $2,939,758 | |
| d. | Selling expenses | $1,172,704 | |
| e. | General and administrative expenses | $181,401 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $1,585,653 | $1,677,795 |

UST Form 11-MOR (12/01/2021) - Mac                      2

Debtor's Name Banners of Abingdon, LLC                                    Case No.  25-00378

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Banners of Abingdon, LLC                                    Case No.  25-00378

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                          4

Debtor's Name Banners of Abingdon, LLC                                      Case No.  25-00378

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name Banners of Abingdon, LLC                                    Case No.  25-00378

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Banners of Abingdon, LLC                                    Case No.  25-00378

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                              7

Debtor's Name  Banners of Abingdon, LLC                                                      Case No.  25-00378

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $41,562 | $156,966 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $59,266 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ● |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ● |
| d. | Are you current on postpetition tax return filings? | Yes ●  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ●  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●  No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ● |
| i. | Do you have:          Worker's compensation insurance? | Yes ●  No ○ |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ●  No ○ |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ●  No ○ |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ● |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ●  No ○ |

Debtor's Name  Banners of Abingdon, LLC                                    Case No.  25-00378

| | **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Michael Postal                                    Michael Postal
_____                           _____
Signature of Responsible Party                        Printed Name of Responsible Party

Authorized Agent                                      12/24/2025
_____                           _____
Title                                                 Date

Debtor's Name Banners of Abingdon, LLC                                    Case No.  25-00378



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Banners of Abingdon, LLC                                    Case No.  25-00378

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Banners of Abingdon, LLC                                    Case No.  25-00378



PageThree



PageFour


**Atlantic Union Bank**

*Account Analysis*
*Relationship Summary*
*November 2025*

LBPO MANAGEMENT LLC
OPERATING ACCOUNT
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405

| | |
|---|---|
| Account Number | ▮▮▮▮▮▮ |
| Settlement Period Ends | November 2025 |
| Statement Date | December 18, 2025 |
| | Page 1 of 3 |

PRICING CHANGES EFF 1/1/2026. MONTHLY MAINT: ANALYZED ACCOUNT($27)
MAX INVEST & INSURED CASH SWEEPS($170) REPO SWEEP($250) LOC SWEEP
($200) DACA($350) BUSINESS ONLINE BANKING($40) DEPOSIT BALANCE
ASSESSMENT($0.0135/$1,000) EDI REPORTING($40). EDI REPORT($5/REPORT).
PER ITEM FEES: DEPOSIT($1.00) ITEMS DEPOSITED($0.20).
CHANGES WILL BE REFLECTED ON YOUR JANUARY 2026 STATEMENT.
CUSTOM PRICING MAY NOT BE AFFECTED. PLEASE CONTACT YOUR TREASURY
MANAGEMENT OFFICER WITH QUESTIONS. INFORMATION AVAILABLE AT
ATLANTICUNIONBANK.COM/DISCLOSURES.

## Relationship Summary

| Account Number | Account Name | Investable Balance | Excess/ (Deficit) Balance |
|---|---|---|---|
| ▮▮▮▮▮▮ | LBPO MANAGEMENT LLC | $27,123.58 | ( $6,235,058.90 ) |
| | LBPO MANAGEMENT LLC | $0.00 | ( $2,311,666.35 ) |
| | Total | $27,123.58 | ( $8,546,725.25 ) |

## Balance Summary

| | |
|---|---|
| Average Ledger Balance | $27,123.58 |
| Less Average Float | $0.00 |
| Average Collected Balance | $27,123.58 |
| | |
| Average Negative Collected Balance | $0.00 |
| Average Positive Collected Balance | $27,123.58 |
| | |
| Investable Balance | $27,123.58 |
| | |
| Investable Balance | $27,123.58 |
| Less Balance Required for Services | $8,573,848.83 |
| Excess/(Deficit) Balance | ( $8,546,725.25 ) |



*Account Analysis*
Relationship Summary
November 2025

| Account Number | |
|---|---|
| Settlement Period Ends | November 2025 |
| Statement Date | December 18, 2025 |
| | Page 2 of 3 |

LBPO MANAGEMENT LLC

## Results Summary

### Analyzed Results

| | |
|---|---|
| Earnings Credit at 0.050000% of Investable Balance | $1.11 |
| Less Total Analyzed Fees | $352.35 |
| Total Analyzed Results | ( $351.24 ) |
| | |
| Total Analyzed Service Charges This Statement | $351.24 |

The Total Deficit Analyzed Result of $351.24 will be Charged to Account ▮▮▮▮ on 12/26/25.

## Service Detail

| Service Description | Volume | Unit Price | Total Fee | Balance Required |
|---|---|---|---|---|
| **General Account Services** | | | | |
| Cash Deposit | 3,934 | | $0.00 | |
| Analyzed Account Monthly Maint | 2 | $20.0000 | $40.00 | $973,333.20 |
| Zero Balance Account Maint - Sub | 1 | $25.0000 | $25.00 | $608,333.25 |
| Deposit Balance Assessment | 27 | $0.1250 | $3.38 | Waived |
| **Depository Services** | | | | |
| Deposit | 33 | $0.6000 | $19.80 | $481,799.93 |
| Non Atlantic Union Check Deposited | 372 | $0.1500 | $55.80 | $1,357,799.81 |
| **Paper Disbursement Services** | | | | |
| Check Paid | 1 | $0.2000 | $0.20 | $4,866.67 |
| **Positive Pay Services** | | | | |
| Positive Pay Monthly Maint | 2 | $50.0000 | $100.00 | $2,433,333.00 |
| **General ACH Services** | | | | |
| ACH Credit Received | 35 | $0.1800 | $6.30 | $153,299.98 |
| ACH Debit Received | 71 | $0.1800 | $12.78 | $310,979.96 |
| ACH Same Day Debit Orig | 1 | $1.7500 | $1.75 | $42,583.33 |
| ACH Debit Originated | 4 | $0.1800 | $0.72 | $17,520.00 |
| ACH Bob Monthly Maint | 1 | $35.0000 | $35.00 | $851,666.55 |
| **Wire And Other Funds Trnsf Services** | | | | |
| Wire Bob Outgoing Domestic | 1 | $15.0000 | $15.00 | $364,999.95 |
| Wire Bob Monthly Maint | 1 | $30.0000 | $30.00 | $729,999.90 |



*Account Analysis*
*Relationship Summary*
*November 2025*

LBPO MANAGEMENT LLC

| Account Number | |
|---|---|
| Settlement Period Ends | November 2025 |
| Statement Date | December 18, 2025 |
| | Page 3 of 3 |

## Service Detail-Continued

| Service Description | Volume | Unit Price | Total Fee | Balance Required |
|---|---|---|---|---|
| **Information Services** | | | | |
| Bus Online Banking Bob Mnthly Maint | 1 | $10.0000 | $10.00 | $243,333.30 |
| Total Analyzed Fees | | | $352.35 | $8,573,848.83 |
| Total Fee Based Fees | | | $0.00 | |
| Total Waived Fees | | | $3.38 | |

$24,333.33 in Investable Balances Offset $1.00 of Total Fees for all Analysis Based Services.



*Account Analysis*
*November 2025*

| Account Number | |
| --- | --- |
| Relationship | |
| Statement Date | December 18, 2025 |
| | Page 1 of 2 |

LBPO MANAGEMENT LLC
OPERATING ACCOUNT
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405

PRICING CHANGES EFF 1/1/2026. MONTHLY MAINT: ANALYZED ACCOUNT($27)
MAX INVEST & INSURED CASH SWEEPS($170) REPO SWEEP($250) LOC SWEEP
($200) DACA($350) BUSINESS ONLINE BANKING($40) DEPOSIT BALANCE
ASSESSMENT($0.0135/$1,000) EDI REPORTING($40). EDI REPORT($5/REPORT).
PER ITEM FEES: DEPOSIT($1.00) ITEMS DEPOSITED($0.20).
CHANGES WILL BE REFLECTED ON YOUR JANUARY 2026 STATEMENT.
CUSTOM PRICING MAY NOT BE AFFECTED. PLEASE CONTACT YOUR TREASURY
MANAGEMENT OFFICER WITH QUESTIONS. INFORMATION AVAILABLE AT
ATLANTICUNIONBANK.COM/DISCLOSURES.

## Balance Summary

| | |
| --- | --- |
| Average Ledger Balance | $27,123.58 |
| Less Average Float | $0.00 |
| Average Collected Balance | $27,123.58 |
| | |
| Average Negative Collected Balance | $0.00 |
| Average Positive Collected Balance | $27,123.58 |
| | |
| Investable Balance | $27,123.58 |
| | |
| Investable Balance | $27,123.58 |
| Less Balance Required for Services | $6,262,182.48 |
| Excess/(Deficit) Balance | ( $6,235,058.90 ) |

## Results Summary

### Analyzed Results

| | |
| --- | --- |
| Earnings Credit at 0.050000% of Investable Balance | $1.11 |
| Less Total Analyzed Fees | $257.35 |
| Total Analyzed Results | ( $256.24 ) |
| | |
| Total Analyzed Service Charges This Statement | $256.24 |

The Total Deficit Analyzed Result of $256.24 was Transferred to Composite Account



*Account Analysis*
*November 2025*

| Account Number | |
|---|---|
| Relationship | |
| Statement Date | December 18, 2025 |
| | Page 2 of 2 |

LBPO MANAGEMENT LLC

## Service Detail

| Service Description | Volume | Unit Price | Total Fee | Balance Required |
|---|---|---|---|---|
| **General Account Services** | | | | |
| Cash Deposit | 3,934 | | $0.00 | |
| Analyzed Account Monthly Maint | 1 | $20.0000 | $20.00 | $486,666.60 |
| Deposit Balance Assessment | 27 | $0.1246 | $3.38 | Waived |
| **Depository Services** | | | | |
| Deposit | 33 | $0.6000 | $19.80 | $481,799.93 |
| Non Atlantic Union Check Deposited | 372 | $0.1500 | $55.80 | $1,357,799.81 |
| **Paper Disbursement Services** | | | | |
| Check Paid | 1 | $0.2000 | $0.20 | $4,866.67 |
| **Positive Pay Services** | | | | |
| Positive Pay Monthly Maint | 1 | $50.0000 | $50.00 | $1,216,666.50 |
| **General ACH Services** | | | | |
| ACH Credit Received | 35 | $0.1800 | $6.30 | $153,299.98 |
| ACH Debit Received | 71 | $0.1800 | $12.78 | $310,979.96 |
| ACH Same Day Debit Orig | 1 | $1.7500 | $1.75 | $42,583.33 |
| ACH Debit Originated | 4 | $0.1800 | $0.72 | $17,520.00 |
| ACH Bob Monthly Maint | 1 | $35.0000 | $35.00 | $851,666.55 |
| **Wire And Other Funds Trnsf Services** | | | | |
| Wire Bob Outgoing Domestic | 1 | $15.0000 | $15.00 | $364,999.95 |
| Wire Bob Monthly Maint | 1 | $30.0000 | $30.00 | $729,999.90 |
| **Information Services** | | | | |
| Bus Online Banking Bob Mnthly Maint | 1 | $10.0000 | $10.00 | $243,333.30 |
| | | | | |
| Total Analyzed Fees | | | $257.35 | $6,262,182.48 |
| Total Fee Based Fees | | | $0.00 | |
| Total Waived Fees | | | $3.38 | |

$24,333.33 in Investable Balances Offset $1.00 of Total Fees for all Analysis Based Services.



*Account Analysis*
*November 2025*

| Account Number | |
|---|---|
| Relationship | |
| Statement Date | December 18, 2025 |
| | Page 1 of 2 |

**LBPO MANAGEMENT LLC**
**PAYROLL ACCOUNT**
**443 N FREDERICK AVE**
**GAITHERSBURG MD 20877-2405**

PRICING CHANGES EFF 1/1/2026. MONTHLY MAINT: ANALYZED ACCOUNT($27)
MAX INVEST & INSURED CASH SWEEPS($170) REPO SWEEP($250) LOC SWEEP
($200) DACA($350) BUSINESS ONLINE BANKING($40) DEPOSIT BALANCE
ASSESSMENT($0.0135/$1,000) EDI REPORTING($40). EDI REPORT($5/REPORT).
PER ITEM FEES: DEPOSIT($1.00) ITEMS DEPOSITED($0.20).
CHANGES WILL BE REFLECTED ON YOUR JANUARY 2026 STATEMENT.
CUSTOM PRICING MAY NOT BE AFFECTED. PLEASE CONTACT YOUR TREASURY
MANAGEMENT OFFICER WITH QUESTIONS. INFORMATION AVAILABLE AT
ATLANTICUNIONBANK.COM/DISCLOSURES.

1 (306) 0

## Balance Summary

| | |
|---|---|
| Average Ledger Balance | $0.00 |
| Less Average Float | $0.00 |
| Average Collected Balance | $0.00 |
| | |
| Average Negative Collected Balance | $0.00 |
| Average Positive Collected Balance | $0.00 |
| | |
| Investable Balance | $0.00 |
| | |
| Investable Balance | $0.00 |
| Less Balance Required for Services | $2,311,666.35 |
| Excess/(Deficit) Balance | ( $2,311,666.35 ) |

## Results Summary

**Analyzed Results**

| | |
|---|---|
| Earnings Credit at 0.050000% of Investable Balance | $0.00 |
| Less Total Analyzed Fees | $95.00 |
| Total Analyzed Results | ( $95.00 ) |
| | |
| Total Analyzed Service Charges This Statement | $95.00 |

The Total Deficit Analyzed Result of $95.00 was Transferred to Composite Account



*Account Analysis*
*November 2025*

| Account Number | |
|---|---|
| Relationship | |
| Statement Date | December 18, 2025 |
| | Page 2 of 2 |

LBPO MANAGEMENT LLC

## Service Detail

| Service Description | Volume | Unit Price | Total Fee | Balance Required |
|---|---|---|---|---|
| **General Account Services** | | | | |
| Analyzed Account Monthly Maint | 1 | $20.0000 | $20.00 | $486,666.60 |
| Zero Balance Account Maint - Sub | 1 | $25.0000 | $25.00 | $608,333.25 |
| **Positive Pay Services** | | | | |
| Positive Pay Monthly Maint | 1 | $50.0000 | $50.00 | $1,216,666.50 |
| Total Analyzed Fees | | | $95.00 | $2,311,666.35 |
| Total Fee Based Fees | | | $0.00 | |
| Total Waived Fees | | | $0.00 | |

$24,333.33 in Investable Balances Offset $1.00 of Total Fees for all Analysis Based Services.



*Account Analysis*
*November 2025*

BANNER MANAGEMENT INC
PAYROLL ACCOUNT
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405

| | |
|---|---|
| Account Number | ███ |
| Settlement Period Ends | November 2025 |
| Statement Date | December 18, 2025 |
| | Page 1 of 2 |

PRICING CHANGES EFF 1/1/2026. MONTHLY MAINT: ANALYZED ACCOUNT($27)
MAX INVEST & INSURED CASH SWEEPS($170) REPO SWEEP($250) LOC SWEEP
($200) DACA($350) BUSINESS ONLINE BANKING($40) DEPOSIT BALANCE
ASSESSMENT($0.0135/$1,000) EDI REPORTING($40). EDI REPORT($5/REPORT).
PER ITEM FEES: DEPOSIT($1.00) ITEMS DEPOSITED($0.20).
CHANGES WILL BE REFLECTED ON YOUR JANUARY 2026 STATEMENT.
CUSTOM PRICING MAY NOT BE AFFECTED. PLEASE CONTACT YOUR TREASURY
MANAGEMENT OFFICER WITH QUESTIONS. INFORMATION AVAILABLE AT
ATLANTICUNIONBANK.COM/DISCLOSURES.

1 (306) D ███

## Balance Summary

| | |
|---|---|
| Average Ledger Balance | $2,431.48 |
| Less Average Float | $0.00 |
| Average Collected Balance | $2,431.48 |
| | |
| Average Negative Collected Balance | $0.00 |
| Average Positive Collected Balance | $2,431.48 |
| | |
| Investable Balance | $2,431.48 |
| | |
| Investable Balance | $2,431.48 |
| Less Balance Required for Services | $491,533.27 |
| Excess/(Deficit) Balance | ( $489,101.79 ) |

## Results Summary

### Analyzed Results

| | |
|---|---|
| Earnings Credit at 0.050000% of Investable Balance | $0.10 |
| Less Total Analyzed Fees | $20.20 |
| Total Analyzed Results | ( $20.10 ) |
| | |
| Total Analyzed Service Charges This Statement | $20.10 |

The Total Deficit Analyzed Result of $20.10 will be Charged to Account ███ on 12/26/25.



*Account Analysis*
November 2025

| Account Number | ████████ |
|---|---|
| Settlement Period Ends | November 2025 |
| Statement Date | December 18, 2025 |
| | Page 2 of 2 |

BANNER MANAGEMENT INC

## Service Detail

| Service Description | Volume | Unit Price | Total Fee | Balance Required |
|---|---|---|---|---|
| **General Account Services** | | | | |
| Analyzed Account Monthly Maint | 1 | $20.0000 | $20.00 | $486,666.60 |
| Deposit Balance Assessment | 2 | $0.1250 | $0.25 | Waived |
| **Paper Disbursement Services** | | | | |
| Check Paid | 1 | $0.2000 | $0.20 | $4,866.67 |
| | | | | |
| Total Analyzed Fees | | | $20.20 | $491,533.27 |
| Total Fee Based Fees | | | $0.00 | |
| Total Waived Fees | | | $0.25 | |

$24,333.33 in Investable Balances Offset $1.00 of Total Fees for all Analysis Based Services.



**axos**

B A N K

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date 11/28/25          Page      1
Primary Account

LBPO MANAGEMENT LLC
Debtor in Possession
Case #25-00419-ELG; MP-DIP
1801 16TH STREET NW #606
WASHINGTON DC 20009

Account Title:          LBPO MANAGEMENT LLC
                        Debtor in Possession
                        Case #25-00419-ELG; MP-DIP

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 0 |
| Account Number | | Statement Dates 11/03/25 thru 11/30/25 | |
| Previous Balance | 257.92 | Days in the statement period | 28 |
| Deposits/Credits | .00 | Avg Daily Ledger | 257.92 |
| Checks/Debits | .00 | Avg Daily Collected | 257.92 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 257.92 | | |

## DAILY BALANCE INFORMATION

| Date | Balance |
|---|---|
| 11/03 | 257.92 |

## *** END OF STATEMENT ***

MEMBER FDIC          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER
FDIC   EQUAL HOUSING LENDER



**Statement of Account**

| Account Number | Statement Period | Page |
|---|---|---|
| ******1620 | 11/01/25  thru 11/30/25 | 1 of 2 |

**Relationship Level: Business**

| ACCOUNT TOTALS | |
|---|---|
| Total Savings Balance | $ 5.00 |
| Total Checking Balance | $ 13,150.06 |

One BayPort Way, Suite 350
Newport News, VA 23606
757-928-8850
www.bayportcu.org

RETURN SERVICE REQUESTED

BANNERS OF YORK RIVER LLC
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405



# Safeguard against fraud & identity theft.

Remember, BayPort will never call or email you to ask for passwords, Social Security numbers, PINs, or other sensitive info. If in doubt, hang up and contact us immediately at (757) 928-8850.

Learn more at bayportcu.org/security.

## ACCOUNT SUMMARY

| SHARE | DESCRIPTION | MATURITY DATE | BALANCE |
|---|---|---|---|
| 0000 | BUSINESS SAVINGS | | $ 5.00 |
| 0010 | SELECT 50 BUSINESS CHECKING | | $ 13,150.06 |

## BUSINESS SAVINGS  (0000)

| Previous Balance | Debits / Withdrawals | Credits / Deposits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 5.00 | $ 0.00 | $ 0.00 | $ 5.00 | $ 0.00 |

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 11/01/25 | Beginning Balance | | | $ 5.00 |
| | **No Transactions This Period** | | | |
| 11/30/25 | Ending Balance | | | $ 5.00 |

## SELECT 50 BUSINESS CHECKING  (0010)

| Previous Balance | Debits / Withdrawals | Credits / Deposits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 3,191.85 | $ 4,910.55 | $ 14,868.76 | $ 13,150.06 | $ 0.00 |

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 11/01/25 | Beginning Balance | | | $ 3,191.85 |
| 11/03/25 | Deposit | 209.27 | | 3,401.12 |
| 11/03/25 | Deposit | 382.38 | | 3,783.50 |
| 11/03/25 | Deposit | 245.99 | | 4,029.49 |
| 11/03/25 | Deposit | 112.68 | | 4,142.17 |
| 11/03/25 | Deposit | 21.32 | | 4,163.49 |
| 11/03/25 | Deposit | 137.37 | | 4,300.86 |
| 11/03/25 | Deposit | 195.31 | | 4,496.17 |
| 11/03/25 | Deposit | 68.53 | | 4,564.70 |
| 11/03/25 | Deposit | 272.49 | | 4,837.19 |
| 11/03/25 | Deposit | 81.19 | | 4,918.38 |
| 11/06/25 | Withdrawal ACH LBPO MANAGEMENT TYPE: ACH Collec ID: 1821622435 CO: LBPO MANAGEMENT | | -4,900.00 | 18.38 |
| 11/06/25 | Deposit | 127.92 | | 146.30 |
| 11/06/25 | Deposit | 157.14 | | 303.44 |

Statement of Account

| Account Number | Statement Period | Page |
|---|---|---|
| ******1620 | 11/01/25  thru 11/30/25 | 2 of 2 |

## SELECT 50 BUSINESS CHECKING  (0010)                              (Continued)

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 11/06/25 | Deposit | 747.10 | | 1,050.54 |
| 11/07/25 | Deposit | 333.21 | | 1,383.75 |
| 11/07/25 | Deposit | 265.51 | | 1,649.26 |
| 11/07/25 | Deposit | 270.64 | | 1,919.90 |
| 11/10/25 | Deposit | 277.13 | | 2,197.03 |
| 11/10/25 | Deposit | 756.57 | | 2,953.60 |
| 11/10/25 | Deposit | 1,337.52 | | 4,291.12 |
| 11/10/25 | Deposit | 254.55 | | 4,545.67 |
| 11/10/25 | Deposit | 330.00 | | 4,875.67 |
| 11/10/25 | Deposit | 287.69 | | 5,163.36 |
| 11/10/25 | Deposit | 117.38 | | 5,280.74 |
| 11/13/25 | Deposit | 494.67 | | 5,775.41 |
| 11/13/25 | Deposit | 271.19 | | 6,046.60 |
| 11/13/25 | Deposit | 564.90 | | 6,611.50 |
| 11/17/25 | Deposit | 628.29 | | 7,239.79 |
| 11/17/25 | Deposit | 495.81 | | 7,735.60 |
| 11/17/25 | Deposit | 293.11 | | 8,028.71 |
| 11/17/25 | Deposit | 425.38 | | 8,454.09 |
| 11/17/25 | Deposit | 469.52 | | 8,923.61 |
| 11/17/25 | Deposit | 89.76 | | 9,013.37 |
| 11/17/25 | Deposit | 95.05 | | 9,108.42 |
| 11/17/25 | Deposit | 52.54 | | 9,160.96 |
| 11/17/25 | Deposit | 177.86 | | 9,338.82 |
| 11/17/25 | Deposit | 180.99 | | 9,519.81 |
| 11/17/25 | Deposit | 124.10 | | 9,643.91 |
| 11/17/25 | Deposit | 48.40 | | 9,692.31 |
| 11/18/25 | Deposit | 214.21 | | 9,906.52 |
| 11/20/25 | Deposit | 382.17 | | 10,288.69 |
| 11/20/25 | Deposit | 330.72 | | 10,619.41 |
| 11/24/25 | Deposit | 142.18 | | 10,761.59 |
| 11/24/25 | Deposit | 348.47 | | 11,110.06 |
| 11/24/25 | Deposit | 228.43 | | 11,338.49 |
| 11/24/25 | Deposit | 371.16 | | 11,709.65 |
| 11/24/25 | Deposit | 189.71 | | 11,899.36 |
| 11/24/25 | Deposit | 172.24 | | 12,071.60 |
| 11/24/25 | Deposit | 193.60 | | 12,265.20 |
| 11/24/25 | Deposit | 377.02 | | 12,642.22 |
| 11/24/25 | Deposit | 258.05 | | 12,900.27 |
| 11/24/25 | Deposit | 32.43 | | 12,932.70 |
| 11/24/25 | Deposit | 227.91 | | 13,160.61 |
| 11/30/25 | Withdrawal Analysis Fee | | -10.55 | 13,150.06 |
| 11/30/25 | Ending Balance | | | $ 13,150.06 |

### Account Analysis Statement for SELECT 50 BUSINESS CHECKING ID 0010
Days In Billing Cycle: 30

Average Ledger Balance                                                 7,811.49
Average Collected Balance                                             7,811.49

| Service | Total Count | Count Less Free | Price | Per Item / Flat Fee | Charge |
|---|---|---|---|---|---|
| Deposit | 52 | | | | |
| ACH Debit | 1 | | | | |
| Total Trans | 53 | 3 | 0.25 | I | 0.75 |
| Cash Dep > $5K** | 148 | 98 | 0.10 | I | 9.80 |
| Total Service Charges | | | | | 10.55 |

**Fee for each $100 Cash deposited in excess of $5000.00

Analysis Fee Charge                                                      -10.55

## REPORTING INFORMATION FOR 2025:

### Share Account Totals

Total Dividends Paid Year to Date:        $ 0.00

# Burke & Herbert Bank

PO Box 268, Alexandria, VA 22313

Date 11/28/25        Page 1 of 4
ACCOUNT NUMBER        XXXXXX5274



139119-03B**033651
LBPO MANAGEMENT LLC
443 N FREDERICK AVENUE
GAITHERSBURG MD 20877

## C H E C K I N G   A C C O U N T

Business Convenient Checking
ACCOUNT NUMBER                XXXXXX5274
PREVIOUS BALANCE                2,181.71
    28 DEPOSITS/CREDITS         6,502.30
     1 CHECKS/DEBITS                2.50
SERVICE CHARGE                       .00
INTEREST                             .00
ENDING BALANCE                  8,681.51

NUMBER OF ENCLOSURES                  28
Statement Dates  11/03/25 thru 11/30/25
DAYS THIS STATEMENT PERIOD            28
AVERAGE LEDGER BALANCE          6,084.68
AVERAGE COLLECTED BAL           6,084.68

=============================== ACTIVITY IN DATE ORDER ===============================

| DATE | DESCRIPTION | CHECK# | AMOUNT | BALANCE |
|------|-------------|--------|--------|---------|
| 11/03 | DEPOSIT | | 86.98 | 2,268.69 |
| 11/03 | DEPOSIT | | 153.68 | 2,422.37 |
| 11/03 | DEPOSIT | | 164.72 | 2,587.09 |
| 11/03 | DEPOSIT | | 303.98 | 2,891.07 |
| 11/03 | DEPOSIT | | 331.44 | 3,222.51 |
| 11/05 | DEPOSIT | | 249.10 | 3,471.61 |
| 11/05 | DEPOSIT | | 322.18 | 3,793.79 |
| 11/07 | DEPOSIT | | 180.46 | 3,974.25 |
| 11/07 | DEPOSIT | | 190.28 | 4,164.53 |
| 11/10 | DEPOSIT | | 152.51 | 4,317.04 |
| 11/10 | DEPOSIT | | 195.86 | 4,512.90 |
| 11/10 | DEPOSIT | | 217.35 | 4,730.25 |
| 11/10 | CASH COUNT/ANALYSIS FEE | | 2.50- | 4,727.75 |
| 11/12 | DEPOSIT | | 146.92 | 4,874.67 |
| 11/12 | DEPOSIT | | 325.76 | 5,200.43 |
| 11/14 | DEPOSIT | | 202.37 | 5,402.80 |
| 11/14 | DEPOSIT | | 253.70 | 5,656.50 |
| 11/17 | DEPOSIT | | 123.52 | 5,780.02 |
| 11/17 | DEPOSIT | | 159.05 | 5,939.07 |
| 11/17 | DEPOSIT | | 378.68 | 6,317.75 |
| 11/19 | DEPOSIT | | 103.49 | 6,421.24 |
| 11/19 | DEPOSIT | | 161.89 | 6,583.13 |
| 11/21 | DEPOSIT | | 263.29 | 6,846.42 |
| 11/21 | DEPOSIT | | 356.41 | 7,202.83 |
| 11/24 | DEPOSIT | | 242.91 | 7,445.74 |
| 11/24 | DEPOSIT | | 304.07 | 7,749.81 |
| 11/24 | DEPOSIT | | 350.85 | 8,100.66 |
| 11/26 | DEPOSIT | | 259.75 | 8,360.41 |
| 11/26 | DEPOSIT | | 321.10 | 8,681.51 |



00009573

## RECONCILEMENT OF ACCOUNT

| ITEMS OUTSTANDING | | |
|---|---|---|
| No. | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN ON THIS
STATEMENT INCLUDING INTEREST
(IF ANY)                                    $ _____

**ADD +**

DEPOSITS NOT CREDITED ON THIS
STATEMENT (IF ANY)                          $ _____

TOTAL                                       $ _____

SUBTRACT –
ITEMS OUTSTANDING                           $ _____

BALANCE                                     $ _____
SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING ANY SERVICE
CHARGES SHOWN ON THIS STATEMENT.

---

## IMPORTANT INFORMATION CONCERNING YOUR ACCOUNT STATEMENT

### REVIEW YOUR STATEMENT PROMPTLY

Please review your account statement promptly upon receipt and inform us of any errors.  If you do not notify us of errors within 30 days after the statement was issued, you will have no claim against us.  For errors concerning electronic transfers, please see additional information below.  Note that all items are credited subject to final payment.

### UPDATE YOUR ADDRESS IF IT HAS CHANGED

It is important that you notify us immediately if your address has changed.

### ERROR RESOLUTION PROCEDURES FOR ELECTRONIC FUNDS TRANSFER ONLY

In case of errors or questions about electronic funds transfer, you should telephone or write to us at the address indicated on the front of this statement as soon as possible.

Notification should be made as soon as possible if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt.  You must contact the Bank no later than 60 days after we send you the first statement on which the problem or error appears.  You must be prepared to provide the following information:

      **1)** Your name and account number.
      2) A description of the error or transaction you are unsure about along with an explanation as to why you believe it is an error or why you need more information.
      3) The dollar amount of the suspected error.

If you provide oral notice, you may be required to send in your complaint or question in writing within (10) business days.

We will determine whether an error occured within ten (10) business days (twenty (20) business days for new accounts) after we hear from you and will correct any error promptly.  If we need more time, however, we may take up to forty-five (45) days (ninety (90) days for new accounts and foreign initiated  or point of sale transfers) to investigate your complaint or question.  If we decide to do this, we will credit your account within (10) business days (twenty(20) days for new accounts) for the amount which you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.  If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account.  The extended time periods for new accounts apply to electronic fund transfers that occur within the first thirty (30) days after the first deposit to the account is made, including those for foreign initiated or point of sale transactions.  VISA's® cardholder protection policy requires that we provide provisional credit for losses from unauthorized VISA® Debit Card use within five (5) business days of the notification of loss.

We will tell you the results within three (3) business days after completing our investigation.  If we decide that there was no error, we will send you a written explanation.  You may ask for copies of the documents that we used in our investigation.

00009574



Date 11/28/25    Page  2 of 4
ACCOUNT NUMBER        XXXXXX5274

Business Convenient Checking        ███████  (Continued)

Thank you for banking with us.



Date: 11/3/2025    Amount: $164.72

Date: 11/3/2025    Amount: $153.68

Date: 11/3/2025    Amount: $331.44

Date: 11/3/2025    Amount: $86.98

Date: 11/3/2025    Amount: $303.98

Date: 11/5/2025    Amount: $249.10

Date: 11/5/2025    Amount: $322.18

Date: 11/7/2025    Amount: $180.46

Date: 11/7/2025    Amount: $190.28

Date: 11/10/2025    Amount: $152.51

Date: 11/10/2025    Amount: $195.86

Date: 11/10/2025    Amount: $217.35

Date: 11/12/2025    Amount: $146.92

Date: 11/12/2025    Amount: $325.76

Date: 11/14/2025    Amount: $253.70

Date: 11/14/2025    Amount: $202.37

Date: 11/17/2025    Amount: $123.52

Date: 11/17/2025    Amount: $378.68





Date: 11/17/2025    Amount: $159.05



Date: 11/19/2025    Amount: $161.89



Date: 11/19/2025    Amount: $103.49



Date: 11/21/2025    Amount: $263.29



Date: 11/21/2025    Amount: $356.41



Date: 11/24/2025    Amount: $242.91



Date: 11/24/2025    Amount: $304.07



Date: 11/24/2025    Amount: $350.85



Date: 11/26/2025    Amount: $259.75



Date: 11/26/2025    Amount: $321.10

00009577

00009578

**Capital**One® **Bank**

## MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

BANNER MANAGEMENT CORP
443 N FREDERICK AVE
GAITHERSBURG MD  20877

## ACCOUNT SUMMARY    FOR PERIOD NOVEMBER 01, 2025  -  NOVEMBER 28, 2025

| Business Enhanced Checking | | BANNER MANAGEMENT CORP | |
|---|---|---|---|
| Previous Balance  10/31/25 | | | |
| 57 Deposits/Credits | $7,605.75 | Number of Days in Cycle | 28 |
| 1 Checks/Debits | ($5,333.00) | Minimum Balance This Cycle | $1,501.57 |
| Service Charges | ($35.00) | Average Collected Balance | $3,826.64 |
| Ending Balance 11/28/25 | $3,739.32 | | |

## ACCOUNT DETAIL    FOR PERIOD NOVEMBER 01, 2025  -  NOVEMBER 28, 2025

| Business Enhanced Checking | | | BANNER MANAGEMENT CORP |
|---|---|---|---|

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/03 | Customer Deposit | $138.13 | | $1,639.70 |
| 11/03 | Customer Deposit | $95.89 | | $1,735.59 |
| 11/03 | Customer Deposit | $59.70 | | $1,795.29 |
| 11/03 | Customer Deposit | $52.48 | | $1,847.77 |
| 11/04 | Customer Deposit | $197.13 | | $2,044.90 |
| 11/04 | Customer Deposit | $143.72 | | $2,188.62 |
| 11/04 | Customer Deposit | $93.89 | | $2,282.51 |
| 11/04 | Customer Deposit | $75.46 | | $2,357.97 |
| 11/04 | Customer Deposit | $69.44 | | $2,427.41 |
| 11/04 | Customer Deposit | $68.73 | | $2,496.14 |
| 11/04 | Customer Deposit | $49.86 | | $2,546.00 |
| 11/06 | Customer Deposit | $241.69 | | $2,787.69 |
| 11/06 | Customer Deposit | $219.42 | | $3,007.11 |
| 11/06 | Customer Deposit | $208.42 | | $3,215.53 |
| 11/06 | Customer Deposit | $124.16 | | $3,339.69 |
| 11/06 | Customer Deposit | $96.76 | | $3,436.45 |
| 11/07 | Customer Deposit | $116.28 | | $3,552.73 |
| 11/07 | Customer Deposit | $78.63 | | $3,631.36 |
| 11/07 | Customer Deposit | $42.20 | | $3,673.56 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2025 Capital One. All rights reserved.



An Important Message to Our Clients

## What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

PSI: 1 / SHC: 0 / LOB :S



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

BANNER MANAGEMENT CORP

ACCOUNT DETAIL    CONTINUED FOR PERIOD  NOVEMBER 01, 2025  -  NOVEMBER 28, 2025

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/10 | Customer Deposit | $386.72 | | $4,060.28 |
| 11/10 | Customer Deposit | $151.34 | | $4,211.62 |
| 11/10 | Customer Deposit | $140.45 | | $4,352.07 |
| 11/10 | Customer Deposit | $117.50 | | $4,469.57 |
| 11/12 | Customer Deposit | $173.47 | | $4,643.04 |
| 11/12 | Customer Deposit | $130.84 | | $4,773.88 |
| 11/12 | Customer Deposit | $128.36 | | $4,902.24 |
| 11/12 | Customer Deposit | $117.33 | | $5,019.57 |
| 11/12 | Customer Deposit | $116.06 | | $5,135.63 |
| 11/13 | Customer Deposit | $364.75 | | $5,500.38 |
| 11/13 | Customer Deposit | $114.01 | | $5,614.39 |
| 11/13 | Customer Deposit | $34.55 | | $5,648.94 |
| 11/18 | Customer Deposit | $350.47 | | $5,999.41 |
| 11/18 | Customer Deposit | $211.75 | | $6,211.16 |
| 11/18 | Customer Deposit | $187.46 | | $6,398.62 |
| 11/18 | Customer Deposit | $176.61 | | $6,575.23 |
| 11/18 | Customer Deposit | $166.05 | | $6,741.28 |
| 11/18 | Customer Deposit | $150.08 | | $6,891.36 |
| 11/18 | Customer Deposit | $114.36 | | $7,005.72 |
| 11/18 | Customer Deposit | $105.74 | | $7,111.46 |
| 11/18 | Customer Deposit | $105.40 | | $7,216.86 |
| 11/18 | Customer Deposit | $102.80 | | $7,319.66 |
| 11/18 | Customer Deposit | $13.21 | | $7,332.87 |
| 11/20 | ACH Withdrawal BANK OF AMERICA ONLINE PMT 112025 LEONARD BANNER CKFXXXXX3120POS | | $5,333.00 | $1,999.87 |
| 11/21 | Customer Deposit | $152.17 | | $2,152.04 |
| 11/21 | Customer Deposit | $35.98 | | $2,188.02 |
| 11/21 | Customer Deposit | $32.88 | | $2,220.90 |
| 11/24 | Customer Deposit | $138.03 | | $2,358.93 |
| 11/24 | Customer Deposit | $136.30 | | $2,495.23 |
| 11/24 | Customer Deposit | $134.42 | | $2,629.65 |
| 11/24 | Customer Deposit | $89.48 | | $2,719.13 |
| 11/25 | Customer Deposit | $151.77 | | $2,870.90 |
| 11/25 | Customer Deposit | $133.39 | | $3,004.29 |
| 11/25 | Customer Deposit | $93.85 | | $3,098.14 |
| 11/25 | Customer Deposit | $62.66 | | $3,160.80 |
| 11/26 | Customer Deposit | $270.84 | | $3,431.64 |
| 11/26 | Customer Deposit | $234.63 | | $3,666.27 |
| 11/26 | Customer Deposit | $72.07 | | $3,738.34 |
| 11/26 | Customer Deposit | $35.98 | | $3,774.32 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2025 Capital One. All rights reserved.



ACCOUNT DETAIL    CONTINUED FOR PERIOD NOVEMBER 01, 2025    -    NOVEMBER 28, 2025

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/30 | Service charge | | $35.00 | $3,739.32 |
| Total | | $7,605.75 | $5,368.00 | |

**Business Enhanced Checking** ███████████████       **BANNER MANAGEMENT CORP**

**SERVICE CHARGES**

| Date | Service Description | Number of Items | Fee per Item | Total |
|---|---|---|---|---|
| 11/30 | Service charge | | | ($35.00) |
| | Total Cycle Service Charge | | | ($35.00) |

74 STORE MANAGEMENT LLC
1763 COLUMBIA RD NW
WASHINGTON DC 20009

74 STORE MANAGEMENT LLC                          CHARGE ACCOUNT: ██████████
NUMBER OF ACCOUNTS IN RELATIONSHIP:   1

| ACCOUNTS INCLUDED IN RELATIONSHIP |
|---|
| ██████████ |

| ACCOUNT MANAGER | MATTHEW RICE |
|---|---|
| PHONE | (202) 328-1245 |
| FAX | (202) 328-1249 |

| ACCOUNT NUMBER | STATEMENT TYPE |
|---|---|
| ▓▓▓▓▓▓▓ | CLIENT SUMMARY |

| SERVICE CHARGE PERIOD | ANALYSIS PERIOD |
|---|---|
| 11/01/25 - 11/30/25 | 11/01/25 - 11/30/25 |

74 STORE MANAGEMENT LLC
1763 COLUMBIA RD NW
WASHINGTON DC 20009

|  | CURRENT MONTH | YEAR-TO-DATE |
|---|---|---|
| AVERAGE LEDGER BALANCE | $1,852.53 | $17,604.06 |
| LESS AVERAGE FLOAT | $0.00 | $0.00 |
| AVERAGE COLLECTED BALANCE | $1,852.53 | $17,604.06 |
| AVG NEGATIVE AVAILABLE BAL | $0.00 | $0.00 |
| AVG POSITIVE COLLECTED BAL | $1,852.53 | $17,604.06 |
| LESS RESERVE REQUIREMENT | $0.00 | $0.00 |
| NET AVG POS COLLECTED BAL | $1,852.53 | $17,604.06 |

| NEGATIVE AVAILABLE BAL RATE | 15.00% |
|---|---|

PLEASE CAREFULLY REVIEW THIS STATEMENT PROMPTLY. WE
WILL GLADLY CORRECT ERRORS WITHIN 90 DAYS OF THIS
STATEMENT DATE. AFTER 90 DAYS, THIS ACCOUNT ANALYSIS
STATEMENT IS DEEMED TO BE ACCURATE AND FINAL.

| CURRENT SERVICE CHARGE PERIOD ANALYSIS SUMMARY |  |
|---|---|
| TOTAL BALANCE COMPENSATED CHARGES | $51.00 |
| NET SERVICE CHARGE | $51.00 |
| TOTAL NON-BALANCE COMPENSATED CHARGES | $0.00 |
| TOTAL SERVICE CHARGE PERIOD CHARGES DEBITED | $51.00 |

| SERVICE DESCRIPTION | VOLUME | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| BALANCE COMPENSATED SERVICES: |  |  |  |
|  |  |  |  |
| **GENERAL DEPOSIT SERVICES** |  |  |  |
| 010000 ELECTRONIC STATEMENT DELIVERY | 1 | $ 0.00000 | $ 0.00 |
| 010407 ACCOUNT ANALYSIS ESTMT ONLY - PER USER | 1 | 0.00000 | 0.00 |
| 10001Z BRANCH DEPOSITED CURRENCY | 2,971 | 0.00000 | 0.00 |
| 10014A BRANCH FURNISHED CURRENCY | 570 | 0.00000 | 0.00 |
| 100144 BRANCH FURN COIN ROLLED | 4 | 0.25000 | 1.00 |
|  |  | SUBTOTAL: | 1.00 |
|  |  |  |  |
| **BUSINESS BANKING BIZFLEX** |  |  |  |
| 010000 ACCOUNT MAINTENANCE | 1 | 50.00000 | 50.00 |
| 010102 CHARGEABLE TRANSACTIONS | 27 | 0.00000 | 0.00 |
| 10001Z BRANCH CURRENCY | 3,541 | 0.00000 | 0.00 |
|  |  | SUBTOTAL: | 50.00 |
|  |  |  |  |
| TOTAL BALANCE COMPENSATED CHARGES |  |  | $ 51.00 |
|  |  |  |  |
| YOUR BALANCE COMPENSATED SERVICES ARE CHARGED MONTHLY |  |  |  |

EFFECTIVE JANUARY 1, 2026
THE PRICING FOR TC BB PREVIOUS DAY DETAIL-PER ITEM WILL CHANGE TO:
TIER 1 (0-500) $0.00 TIER 2 (501+) $0.15
SEE YOUR OCT OR NOV DEPOSIT STATEMENT FOR ADDITIONAL CHANGES.

GTR WASHINGTON COMMERCIAL BANK
7799 LEESBURG PIKE SUITE 600, NORTH TOWER

ACCOUNT MANAGER    MATTHEW RICE

PHONE                (202) 328-1245
FAX                  (202) 328-1249

| ACCOUNT NUMBER | | STATEMENT TYPE |
|---|---|---|
| ███████████ | | CLIENT SUMMARY |

| SERVICE CHARGE PERIOD | | ANALYSIS PERIOD |
|---|---|---|
| 11/01/25 – 11/30/25 | | 11/01/25 – 11/30/25 |

74 STORE MANAGEMENT LLC

SERVICE CHARGE SUMMARY:

TOTAL CHARGES DEBITED TO ACCOUNT ███████████          $ 51.00

PAGE 3 OF 3

# Business Checking With Interest

PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 11/01/2025 to 11/30/2025**

Primary Account Number: XX-XXXX-9557
Page 1 of 4
Number of enclosures: 0

LBPO MANAGEMENT LLC #25-00419
DEBTOR IN POSSESSION
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week. Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-800-669-1518
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?** Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/treasury

## Business Checking With Interest Summary

Account number:  XX-XXXX-9557

LBPO MANAGEMENT LLC #25-00419
DEBTOR IN POSSESSION

Overdraft Protection Provided By:   XXXXXXXXXXXX9557

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 90,590.30 | 17,499.73 | 19,986.27 | 88,103.76 |
| | | | Average ledger balance | Average collected balance |
| | | | 90,883.74 | 90,883.74 |

## Interest Summary

| | Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest paid this period | Interest paid year-to-date |
|---|---|---|---|---|---|
| | 1.56 | 30 | 90,883.74 | 115.77 | 1,245.93 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 82 | 17,383.96 |
| Other Additions | 1 | 115.77 |
| Total | 83 | 17,499.73 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 1 | 110.19 |
| ACH Deductions | 3 | 668.76 |
| Other Deductions | 4 | 19,207.32 |
| Total | 8 | 19,986.27 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | 90,590.30 | 11/10 | 95,923.63 | 11/20 | 84,843.75 |
| 11/03 | 90,960.80 | 11/13 | 92,529.40 | 11/21 | 86,299.44 |
| 11/04 | 92,746.80 | 11/14 | 93,043.58 | 11/24 | 88,908.26 |
| 11/05 | 93,214.06 | 11/17 | 95,165.19 | 11/25 | 89,024.05 |
| 11/06 | 93,450.95 | 11/18 | 88,209.99 | 11/28 | 87,987.99 |
| 11/07 | 92,858.78 | 11/19 | 89,542.83 | 11/30 | 88,103.76 |

## Activity Detail

### Deposits and Other Additions

### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/03 | 110.19 | Deposit | 048102980 |
| 11/03 | 64.71 | Deposit | 048102984 |

Deposits continued on next page

# Business Checking With Interest

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/01/2025 to 11/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 2 of 4

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## Deposits  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 11/03 | 110.19 | Deposit | 048103076 |
| 11/03 | 69.20 | Deposit | 048947621 |
| 11/03 | 134.40 | Deposit | 048947627 |
| 11/04 | 249.30 | Deposit | 046686703 |
| 11/04 | 172.98 | Deposit | 046686705 |
| 11/04 | 282.07 | Deposit | 046686707 |
| 11/04 | 378.36 | Deposit | 046686709 |
| 11/04 | 188.36 | Deposit | 046686711 |
| 11/04 | 277.68 | Deposit | 046686713 |
| 11/04 | 237.25 | Deposit | 046037159 |
| 11/05 | 117.12 | Deposit | 049076307 |
| 11/05 | 15.78 | Deposit | 049076309 |
| 11/05 | 89.99 | Deposit | 049076311 |
| 11/05 | 89.68 | Deposit | 049076313 |
| 11/05 | 154.69 | Deposit | 049076315 |
| 11/06 | 77.37 | Deposit | 048693029 |
| 11/06 | 159.52 | Deposit | 048693035 |
| 11/07 | 68.59 | Deposit | 046889735 |
| 11/10 | 241.62 | Deposit | 047165253 |
| 11/10 | 106.15 | Deposit | 047165256 |
| 11/10 | 204.68 | Deposit | 047165259 |
| 11/10 | 438.74 | Deposit | 047165261 |
| 11/10 | 138.38 | Deposit | 052759501 |
| 11/10 | 111.73 | Deposit | 052759503 |
| 11/10 | 93.45 | Deposit | 052759505 |
| 11/10 | 65.17 | Deposit | 052759507 |
| 11/10 | 529.34 | Deposit | 052759509 |
| 11/10 | 780.43 | Deposit | 047003166 |
| 11/10 | 235.64 | Deposit | 047003172 |
| 11/10 | 119.52 | Deposit | 047003174 |
| 11/13 | 240.29 | Deposit | 047879242 |
| 11/13 | 386.18 | Deposit | 047879248 |
| 11/13 | 179.30 | Deposit | 047879254 |
| 11/14 | 93.43 | Deposit | 050504063 |
| 11/14 | 179.82 | Deposit | 050504066 |
| 11/14 | 111.05 | Deposit | 050504068 |
| 11/14 | 129.88 | Deposit | 050504070 |
| 11/17 | 231.27 | Deposit | 046014717 |
| 11/17 | 444.86 | Deposit | 046014719 |
| 11/17 | 343.96 | Deposit | 046363325 |
| 11/17 | 152.66 | Deposit | 046363327 |
| 11/17 | 187.59 | Deposit | 046363329 |
| 11/17 | 221.42 | Deposit | 046363333 |
| 11/17 | 159.65 | Deposit | 046363335 |
| 11/17 | 74.88 | Deposit | 046363337 |
| 11/17 | 305.32 | Deposit | 046363339 |
| 11/18 | 142.27 | Deposit | 047742007 |
| 11/18 | 148.96 | Deposit | 047742013 |

Deposits continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/01/2025 to 11/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 3 of 4

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## Deposits   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/18 | 253.57 | Deposit | 047742021 |
| 11/19 | 160.83 | Deposit | 049118328 |
| 11/19 | 414.17 | Deposit | 049107119 |
| 11/19 | 216.32 | Deposit | 049107121 |
| 11/19 | 229.55 | Deposit | 049107123 |
| 11/19 | 311.97 | Deposit | 049107125 |
| 11/20 | 300.92 | Deposit | 046101533 |
| 11/21 | 564.03 | Deposit | 047056741 |
| 11/21 | 112.19 | Deposit | 052242940 |
| 11/21 | 65.96 | Deposit | 052242943 |
| 11/21 | 149.15 | Deposit | 052242945 |
| 11/21 | 50.20 | Deposit | 052242947 |
| 11/21 | 255.70 | Deposit | 052242949 |
| 11/21 | 157.08 | Deposit | 052242951 |
| 11/21 | 101.38 | Deposit | 052242953 |
| 11/24 | 309.48 | Deposit | 048070027 |
| 11/24 | 561.04 | Deposit | 048070029 |
| 11/24 | 424.31 | Deposit | 048070031 |
| 11/24 | 367.32 | Deposit | 048070073 |
| 11/24 | 241.23 | Deposit | 048070075 |
| 11/24 | 156.18 | Deposit | 048017120 |
| 11/24 | 86.94 | Deposit | 048017126 |
| 11/24 | 194.47 | Deposit | 048017132 |
| 11/24 | 70.24 | Deposit | 049327675 |
| 11/24 | 110.41 | Deposit | 049327677 |
| 11/24 | 87.20 | Deposit | 049327679 |
| 11/25 | 115.79 | Deposit | 046051140 |
| 11/28 | 210.85 | Deposit | 046795975 |
| 11/28 | 469.03 | Deposit | 046795977 |
| 11/28 | 383.44 | Deposit | 046632246 |
| 11/28 | 204.32 | Deposit | 046632248 |
| 11/28 | 203.62 | Deposit | 046632250 |

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/30 | 115.77 | Interest Payment | I-GEN125112800015703 |

# Checks and Other Deductions

## Checks and Substitute Checks

| Date posted | Check number | Amount | Reference number | |
|---|---|---|---|---|
| 11/03 | Sum. 1 | 110.19 | Summary | |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/03 | 4.00 | Corporate ACH BC Discnt Commerce 260036320885 | 00025307007733478 |
| 11/03 | 4.00 | Corporate ACH BC Discnt Commerce 260036323889 | 00025307007733479 |
| 11/07 | 660.76 | Corporate ACH Cashcd Huntington Natio 988566 | 00025311003045503 |

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/01/2025 to 11/30/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 4 of 4

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 11/13 | 4,200.00 | Domestic Assist Wire | Divvy | WPABDD42578RI0E7M |
| 11/18 | 7,500.00 | Domestic Assist Wire | Divvy | WPABI90614I8J1QSG |
| 11/20 | 5,000.00 | Domestic Assist Wire | Divvy | WPABKB32059HI3VOY |
| 11/28 | 2,507.32 | Corporate Account Analysis Charge | | 0000000000000031901 |

Member FDIC                    Equal Housing Lender

**TRUIST** HH

410-10-01-00 12210 **U** 0 C 001 30 S T 63 001
74 STORE MANAGEMENT LLC
1763 COLUMBIA RD NW
WASHINGTON DC  20009-2834

# Your account statement
For 11/28/2025

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

### ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER

#### Account summary

| | |
|---|---:|
| Your previous balance as of 10/31/2025 | $19,968.63 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 83,250.15 |
| Deposits, credits and interest | + 127,972.93 |
| **Your new balance as of 11/28/2025** | **= $64,691.41** |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---:|
| 11/03 | ACH CORP DEBIT CF PREMIUM CAREFIRST BCBS 74 Stores ManagementCUSTOMER ID 4H66-0000 | 6,322.66 |
| 11/06 | ACH Collec LBPO MANAGEMENT 74 Store Management | 0.00 |
| 11/06 | ACH CORP DEBIT ACH Collec LBPO MANAGEMENT 74 Store ManagementCUSTOMER ID Truist | 28,000.00 |
| 11/17 | INTERNET PAYMENT PAYMENT   VENMO 1046197301805 | 1,380.00 |
| 11/21 | SERVICE CHARGES - PRIOR PERIOD | 531.49 |
| 11/25 | INTERNET PAYMENT PAYMENT   VENMO 1046433289249 | 400.00 |
| 11/26 | ACH CORP DEBIT ACH Collec LBPO MANAGEMENT 74 Store ManagementCUSTOMER ID Truist | 45,000.00 |
| 11/28 | INTERNET PAYMENT PAYMENT   VENMO 1046469029551 | 400.00 |
| 11/28 | INTERNET PAYMENT PAYMENT   VENMO 1046469038256 | 1,216.00 |
| **Total other withdrawals, debits and service charges** | | **= $83,250.15** |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---:|
| 11/03 | DEPOSIT | 16.08 |
| 11/03 | DEPOSIT | 23.43 |
| 11/03 | DEPOSIT | 25.43 |
| 11/03 | DEPOSIT | 29.89 |
| 11/03 | DEPOSIT | 31.30 |
| 11/03 | DEPOSIT  1941 | 44.25 |
| 11/03 | DEPOSIT | 47.54 |
| 11/03 | DEPOSIT | 53.45 |
| 11/03 | DEPOSIT | 55.66 |
| 11/03 | DEPOSIT  38 | 66.21 |
| 11/03 | DEPOSIT | 67.56 |
| 11/03 | DEPOSIT | 69.14 |
| 11/03 | DEPOSIT | 72.87 |
| 11/03 | DEPOSIT | 75.93 |
| 11/03 | DEPOSIT | 77.21 |
| 11/03 | DEPOSIT | 77.59 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - Document TIER (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/03 | DEPOSIT  1941 | 77.81 |
| 11/03 | DEPOSIT | 78.26 |
| 11/03 | DEPOSIT  1941 | 80.83 |
| 11/03 | DEPOSIT | 89.04 |
| 11/03 | DEPOSIT  1941 | 95.63 |
| 11/03 | DEPOSIT | 103.91 |
| 11/03 | DEPOSIT | 110.44 |
| 11/03 | DEPOSIT | 115.57 |
| 11/03 | DEPOSIT | 118.43 |
| 11/03 | DEPOSIT | 119.09 |
| 11/03 | DEPOSIT | 119.97 |
| 11/03 | DEPOSIT  50 | 120.96 |
| 11/03 | DEPOSIT | 123.87 |
| 11/03 | DEPOSIT | 129.44 |
| 11/03 | DEPOSIT | 139.64 |
| 11/03 | DEPOSIT  1941 | 140.30 |
| 11/03 | DEPOSIT | 143.91 |
| 11/03 | DEPOSIT | 144.80 |
| 11/03 | DEPOSIT | 146.29 |
| 11/03 | DEPOSIT  38 | 149.55 |
| 11/03 | DEPOSIT  1941 | 161.22 |
| 11/03 | DEPOSIT | 162.35 |
| 11/03 | DEPOSIT | 162.59 |
| 11/03 | DEPOSIT | 163.64 |
| 11/03 | DEPOSIT  50 | 169.74 |
| 11/03 | DEPOSIT | 174.25 |
| 11/03 | DEPOSIT | 174.66 |
| 11/03 | DEPOSIT | 175.32 |
| 11/03 | DEPOSIT | 179.35 |
| 11/03 | DEPOSIT | 186.22 |
| 11/03 | DEPOSIT | 188.20 |
| 11/03 | DEPOSIT | 194.39 |
| 11/03 | DEPOSIT | 195.51 |
| 11/03 | DEPOSIT | 203.00 |
| 11/03 | DEPOSIT | 224.75 |
| 11/03 | DEPOSIT  1941 | 227.97 |
| 11/03 | DEPOSIT | 257.65 |
| 11/03 | DEPOSIT | 268.86 |
| 11/03 | DEPOSIT | 269.11 |
| 11/03 | DEPOSIT | 269.97 |
| 11/03 | DEPOSIT  38 | 282.97 |
| 11/03 | DEPOSIT | 286.26 |
| 11/03 | DEPOSIT | 311.55 |
| 11/03 | DEPOSIT | 387.79 |
| 11/03 | DEPOSIT | 402.84 |
| 11/03 | DEPOSIT | 418.16 |
| 11/03 | DEPOSIT | 452.79 |
| 11/04 | DEPOSIT | 188.26 |
| 11/04 | DEPOSIT | 206.74 |
| 11/04 | DEPOSIT | 300.08 |
| 11/05 | DEPOSIT | 6.45 |
| 11/05 | DEPOSIT | 32.07 |
| 11/05 | DEPOSIT | 36.29 |
| 11/05 | DEPOSIT | 78.65 |
| 11/05 | DEPOSIT | 99.41 |
| 11/05 | DEPOSIT | 112.26 |
| 11/05 | DEPOSIT | 115.03 |
| 11/05 | DEPOSIT | 119.26 |
| 11/05 | DEPOSIT | 120.45 |
| 11/05 | DEPOSIT | 129.65 |
| 11/05 | DEPOSIT | 150.93 |
| 11/05 | DEPOSIT | 169.40 |

*continued*


■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** �altered (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 11/05 | DEPOSIT | 169.56 |
| 11/05 | DEPOSIT | 189.11 |
| 11/05 | DEPOSIT | 202.40 |
| 11/05 | DEPOSIT | 210.71 |
| 11/05 | DEPOSIT | 231.55 |
| 11/05 | DEPOSIT | 242.17 |
| 11/05 | DEPOSIT | 249.29 |
| 11/05 | DEPOSIT | 283.38 |
| 11/05 | DEPOSIT | 363.19 |
| 11/05 | DEPOSIT | 523.78 |
| 11/05 | DEPOSIT | 616.89 |
| 11/05 | DEPOSIT | 651.64 |
| 11/06 | DEPOSIT | 39.15 |
| 11/06 | DEPOSIT | 65.51 |
| 11/06 | DEPOSIT | 71.70 |
| 11/06 | COUNTER DEPOSIT | 73.51 |
| 11/06 | COUNTER DEPOSIT | 74.44 |
| 11/06 | DEPOSIT | 105.61 |
| 11/06 | DEPOSIT | 108.07 |
| 11/06 | DEPOSIT | 129.85 |
| 11/06 | COUNTER DEPOSIT | 137.97 |
| 11/06 | DEPOSIT | 141.24 |
| 11/06 | COUNTER DEPOSIT | 168.40 |
| 11/06 | COUNTER DEPOSIT | 189.92 |
| 11/06 | DEPOSIT | 197.12 |
| 11/06 | DEPOSIT | 204.63 |
| 11/06 | DEPOSIT | 208.60 |
| 11/06 | DEPOSIT | 239.02 |
| 11/06 | DEPOSIT | 240.71 |
| 11/06 | DEPOSIT | 251.27 |
| 11/06 | COUNTER DEPOSIT | 312.46 |
| 11/07 | DEPOSIT | 30.94 |
| 11/07 | DEPOSIT | 42.62 |
| 11/07 | DEPOSIT | 58.58 |
| 11/07 | DEPOSIT | 65.90 |
| 11/07 | DEPOSIT | 67.66 |
| 11/07 | DEPOSIT | 74.96 |
| 11/07 | DEPOSIT | 80.49 |
| 11/07 | DEPOSIT | 86.21 |
| 11/07 | DEPOSIT | 90.78 |
| 11/07 | DEPOSIT | 108.83 |
| 11/07 | DEPOSIT | 116.22 |
| 11/07 | DEPOSIT | 122.78 |
| 11/07 | DEPOSIT | 130.96 |
| 11/07 | DEPOSIT | 132.41 |
| 11/07 | DEPOSIT | 141.08 |
| 11/07 | DEPOSIT | 145.92 |
| 11/07 | DEPOSIT | 146.60 |
| 11/07 | DEPOSIT | 153.13 |
| 11/07 | DEPOSIT | 158.07 |
| 11/07 | DEPOSIT | 187.08 |
| 11/07 | DEPOSIT | 187.20 |
| 11/07 | DEPOSIT | 188.62 |
| 11/07 | DEPOSIT | 200.70 |
| 11/07 | DEPOSIT | 209.39 |
| 11/07 | DEPOSIT | 218.90 |
| 11/07 | DEPOSIT | 226.23 |
| 11/07 | DEPOSIT | 234.77 |
| 11/07 | DEPOSIT | 269.27 |

*continued*

0000604

■ TRUIST DYNAMIC BUSINESS CHECKING - DYNAMIC TIER ███████████ (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/07 | DEPOSIT | 274.34 |
| 11/07 | DEPOSIT | 283.41 |
| 11/07 | DEPOSIT | 302.45 |
| 11/07 | DEPOSIT | 360.70 |
| 11/07 | DEPOSIT | 454.05 |
| 11/07 | DEPOSIT | 545.10 |
| 11/07 | DEPOSIT | 586.96 |
| 11/10 | DEPOSIT | 14.69 |
| 11/10 | DEPOSIT | 20.12 |
| 11/10 | DEPOSIT | 31.26 |
| 11/10 | DEPOSIT | 32.49 |
| 11/10 | DEPOSIT | 38.01 |
| 11/10 | DEPOSIT | 48.55 |
| 11/10 | DEPOSIT | 81.47 |
| 11/10 | DEPOSIT | 85.90 |
| 11/10 | DEPOSIT | 88.87 |
| 11/10 | DEPOSIT | 94.15 |
| 11/10 | DEPOSIT | 95.82 |
| 11/10 | DEPOSIT | 99.19 |
| 11/10 | DEPOSIT | 117.04 |
| 11/10 | DEPOSIT | 123.71 |
| 11/10 | DEPOSIT 1940 | 141.76 |
| 11/10 | DEPOSIT 57 | 148.30 |
| 11/10 | DEPOSIT | 153.13 |
| 11/10 | DEPOSIT | 154.85 |
| 11/10 | DEPOSIT | 157.61 |
| 11/10 | DEPOSIT | 167.73 |
| 11/10 | DEPOSIT | 170.36 |
| 11/10 | DEPOSIT | 178.63 |
| 11/10 | DEPOSIT | 181.09 |
| 11/10 | DEPOSIT | 183.39 |
| 11/10 | DEPOSIT | 188.77 |
| 11/10 | DEPOSIT | 189.04 |
| 11/10 | DEPOSIT | 194.43 |
| 11/10 | DEPOSIT | 209.50 |
| 11/10 | DEPOSIT 1940 | 222.21 |
| 11/10 | DEPOSIT | 224.00 |
| 11/10 | DEPOSIT | 249.19 |
| 11/10 | DEPOSIT | 251.36 |
| 11/10 | DEPOSIT 1940 | 257.59 |
| 11/10 | DEPOSIT | 276.69 |
| 11/10 | DEPOSIT | 320.05 |
| 11/10 | DEPOSIT | 320.64 |
| 11/10 | DEPOSIT 57 | 323.79 |
| 11/10 | DEPOSIT | 334.23 |
| 11/10 | DEPOSIT | 369.60 |
| 11/10 | DEPOSIT | 431.86 |
| 11/10 | DEPOSIT | 439.72 |
| 11/10 | DEPOSIT | 450.39 |
| 11/10 | DEPOSIT | 500.30 |
| 11/10 | DEPOSIT | 501.68 |
| 11/10 | DEPOSIT | 526.14 |
| 11/10 | DEPOSIT | 596.35 |
| 11/10 | DEPOSIT | 645.73 |
| 11/10 | DEPOSIT | 676.49 |
| 11/10 | DEPOSIT | 739.65 |
| 11/12 | DEPOSIT | 17.89 |
| 11/12 | DEPOSIT | 30.80 |
| 11/12 | DEPOSIT | 33.38 |
| 11/12 | DEPOSIT | 46.78 |
| 11/12 | DEPOSIT | 54.62 |
| 11/12 | DEPOSIT | 62.39 |

*continued*



■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ███████ **(continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 11/12 | DEPOSIT | 63.71 |
| 11/12 | DEPOSIT | 68.26 |
| 11/12 | DEPOSIT | 68.46 |
| 11/12 | DEPOSIT | 71.47 |
| 11/12 | DEPOSIT | 79.25 |
| 11/12 | DEPOSIT | 81.37 |
| 11/12 | DEPOSIT | 84.51 |
| 11/12 | DEPOSIT | 94.32 |
| 11/12 | DEPOSIT | 99.59 |
| 11/12 | DEPOSIT | 108.34 |
| 11/12 | DEPOSIT | 113.66 |
| 11/12 | DEPOSIT | 122.13 |
| 11/12 | DEPOSIT | 122.26 |
| 11/12 | DEPOSIT | 129.99 |
| 11/12 | DEPOSIT | 132.49 |
| 11/12 | DEPOSIT | 133.27 |
| 11/12 | DEPOSIT | 146.04 |
| 11/12 | DEPOSIT | 149.91 |
| 11/12 | DEPOSIT | 152.89 |
| 11/12 | DEPOSIT | 153.90 |
| 11/12 | DEPOSIT | 167.17 |
| 11/12 | DEPOSIT | 167.89 |
| 11/12 | DEPOSIT | 170.17 |
| 11/12 | COUNTER DEPOSIT | 177.04 |
| 11/12 | DEPOSIT | 188.70 |
| 11/12 | DEPOSIT | 200.82 |
| 11/12 | DEPOSIT | 203.42 |
| 11/12 | DEPOSIT | 208.86 |
| 11/12 | DEPOSIT | 217.66 |
| 11/12 | DEPOSIT | 221.75 |
| 11/12 | DEPOSIT | 221.96 |
| 11/12 | DEPOSIT | 235.43 |
| 11/12 | DEPOSIT | 238.95 |
| 11/12 | DEPOSIT | 242.94 |
| 11/12 | DEPOSIT | 243.75 |
| 11/12 | DEPOSIT | 244.85 |
| 11/12 | DEPOSIT | 244.91 |
| 11/12 | DEPOSIT | 251.75 |
| 11/12 | DEPOSIT | 253.54 |
| 11/12 | DEPOSIT | 260.72 |
| 11/12 | DEPOSIT | 262.64 |
| 11/12 | DEPOSIT | 268.62 |
| 11/12 | COUNTER DEPOSIT | 289.45 |
| 11/12 | DEPOSIT | 307.55 |
| 11/12 | DEPOSIT | 312.09 |
| 11/12 | DEPOSIT | 383.10 |
| 11/12 | DEPOSIT | 412.07 |
| 11/12 | DEPOSIT | 440.79 |
| 11/12 | DEPOSIT | 443.02 |
| 11/12 | DEPOSIT | 673.02 |
| 11/12 | DEPOSIT | 821.74 |
| 11/12 | DEPOSIT | 1,055.74 |
| 11/12 | DEPOSIT | 1,263.79 |
| 11/12 | DEPOSIT | 1,985.96 |
| 11/13 | DEPOSIT | 103.42 |
| 11/13 | DEPOSIT | 120.94 |
| 11/13 | DEPOSIT | 146.39 |
| 11/13 | DEPOSIT | 154.30 |
| 11/13 | DEPOSIT | 165.35 |

*continued*

0000605

■ TRUIST DYNAMIC BUSINESS CHECKING - ~~PREFERRED~~ TIER ████████████ (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 11/13 | DEPOSIT | 224.34 |
| 11/13 | DEPOSIT | 239.50 |
| 11/13 | DEPOSIT  1 | 277.45 |
| 11/13 | DEPOSIT  5226 | 355.50 |
| 11/13 | DEPOSIT | 392.88 |
| 11/13 | DEPOSIT | 518.30 |
| 11/13 | DEPOSIT | 815.13 |
| 11/14 | DEPOSIT | 21.27 |
| 11/14 | DEPOSIT | 29.27 |
| 11/14 | DEPOSIT | 80.00 |
| 11/14 | DEPOSIT | 92.87 |
| 11/14 | DEPOSIT | 95.64 |
| 11/14 | DEPOSIT | 106.47 |
| 11/14 | DEPOSIT | 118.53 |
| 11/14 | DEPOSIT | 127.98 |
| 11/14 | DEPOSIT | 132.65 |
| 11/14 | DEPOSIT  40 | 136.94 |
| 11/14 | DEPOSIT | 159.80 |
| 11/14 | DEPOSIT | 162.00 |
| 11/14 | DEPOSIT | 167.14 |
| 11/14 | DEPOSIT | 175.21 |
| 11/14 | DEPOSIT | 223.19 |
| 11/14 | DEPOSIT | 243.48 |
| 11/14 | DEPOSIT | 266.52 |
| 11/14 | DEPOSIT | 277.42 |
| 11/14 | DEPOSIT | 284.08 |
| 11/14 | DEPOSIT | 305.62 |
| 11/14 | DEPOSIT | 324.55 |
| 11/14 | DEPOSIT | 344.12 |
| 11/14 | DEPOSIT | 546.99 |
| 11/17 | DEPOSIT | 40.20 |
| 11/17 | DEPOSIT | 60.02 |
| 11/17 | DEPOSIT | 66.87 |
| 11/17 | DEPOSIT | 70.38 |
| 11/17 | DEPOSIT | 78.28 |
| 11/17 | DEPOSIT | 86.47 |
| 11/17 | DEPOSIT | 102.38 |
| 11/17 | DEPOSIT | 108.50 |
| 11/17 | DEPOSIT | 118.41 |
| 11/17 | DEPOSIT  53 | 119.32 |
| 11/17 | DEPOSIT | 122.29 |
| 11/17 | DEPOSIT | 133.16 |
| 11/17 | DEPOSIT | 133.97 |
| 11/17 | DEPOSIT | 135.39 |
| 11/17 | DEPOSIT | 138.52 |
| 11/17 | DEPOSIT | 144.04 |
| 11/17 | DEPOSIT | 157.31 |
| 11/17 | DEPOSIT | 164.26 |
| 11/17 | DEPOSIT | 164.74 |
| 11/17 | DEPOSIT | 168.74 |
| 11/17 | DEPOSIT | 181.73 |
| 11/17 | DEPOSIT | 182.34 |
| 11/17 | DEPOSIT | 186.43 |
| 11/17 | DEPOSIT | 198.68 |
| 11/17 | DEPOSIT | 198.83 |
| 11/17 | DEPOSIT | 203.60 |
| 11/17 | DEPOSIT | 205.18 |
| 11/17 | DEPOSIT | 207.46 |
| 11/17 | DEPOSIT | 208.07 |
| 11/17 | DEPOSIT | 210.93 |
| 11/17 | DEPOSIT  53 | 214.42 |
| 11/17 | DEPOSIT | 225.30 |

*continued*



■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ▮▮▮▮▮ **(continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/17 | DEPOSIT | 228.20 |
| 11/17 | DEPOSIT | 235.31 |
| 11/17 | DEPOSIT | 247.88 |
| 11/17 | DEPOSIT | 248.03 |
| 11/17 | DEPOSIT | 249.15 |
| 11/17 | DEPOSIT | 253.58 |
| 11/17 | DEPOSIT | 287.57 |
| 11/17 | DEPOSIT | 288.97 |
| 11/17 | DEPOSIT | 296.66 |
| 11/17 | DEPOSIT | 304.42 |
| 11/17 | DEPOSIT | 327.64 |
| 11/17 | DEPOSIT | 329.76 |
| 11/17 | DEPOSIT | 348.83 |
| 11/17 | DEPOSIT | 354.31 |
| 11/17 | DEPOSIT | 355.31 |
| 11/17 | DEPOSIT | 415.70 |
| 11/17 | DEPOSIT | 421.47 |
| 11/17 | DEPOSIT | 426.18 |
| 11/17 | DEPOSIT | 441.89 |
| 11/17 | DEPOSIT | 464.59 |
| 11/17 | DEPOSIT | 472.90 |
| 11/17 | DEPOSIT | 545.34 |
| 11/17 | DEPOSIT | 613.84 |
| 11/18 | DEPOSIT | 7.71 |
| 11/18 | DEPOSIT | 74.74 |
| 11/18 | DEPOSIT | 91.77 |
| 11/18 | DEPOSIT  44 | 158.09 |
| 11/18 | DEPOSIT | 162.22 |
| 11/18 | DEPOSIT | 166.20 |
| 11/18 | DEPOSIT | 186.62 |
| 11/18 | DEPOSIT | 188.11 |
| 11/18 | DEPOSIT | 195.13 |
| 11/18 | DEPOSIT | 227.07 |
| 11/18 | DEPOSIT | 236.13 |
| 11/18 | DEPOSIT | 240.32 |
| 11/18 | DEPOSIT  44 | 262.59 |
| 11/18 | DEPOSIT  44 | 271.34 |
| 11/18 | COUNTER DEPOSIT | 292.19 |
| 11/18 | DEPOSIT | 293.30 |
| 11/18 | DEPOSIT | 335.00 |
| 11/18 | DEPOSIT | 359.79 |
| 11/18 | DEPOSIT | 389.40 |
| 11/18 | COUNTER DEPOSIT | 432.92 |
| 11/19 | CREDIT MEMO | 0.20 |
| 11/19 | DEPOSIT | 34.34 |
| 11/19 | DEPOSIT | 65.64 |
| 11/19 | DEPOSIT | 67.81 |
| 11/19 | DEPOSIT | 76.95 |
| 11/19 | DEPOSIT | 77.35 |
| 11/19 | DEPOSIT | 81.58 |
| 11/19 | DEPOSIT | 100.13 |
| 11/19 | DEPOSIT | 109.27 |
| 11/19 | DEPOSIT | 119.08 |
| 11/19 | DEPOSIT | 133.07 |
| 11/19 | DEPOSIT | 146.82 |
| 11/19 | DEPOSIT | 150.15 |
| 11/19 | DEPOSIT | 152.40 |
| 11/19 | DEPOSIT | 167.18 |
| 11/19 | DEPOSIT | 170.36 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - DYCUMENTED TIER (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 11/19 | DEPOSIT  1822 | 187.07 |
| 11/19 | DEPOSIT | 226.48 |
| 11/19 | DEPOSIT | 248.00 |
| 11/19 | DEPOSIT | 262.89 |
| 11/19 | DEPOSIT | 272.03 |
| 11/19 | DEPOSIT  57 | 285.00 |
| 11/19 | DEPOSIT | 314.00 |
| 11/19 | DEPOSIT | 329.24 |
| 11/19 | DEPOSIT | 423.10 |
| 11/19 | DEPOSIT | 427.37 |
| 11/19 | DEPOSIT | 851.57 |
| 11/20 | DEPOSIT | 96.49 |
| 11/20 | DEPOSIT | 126.39 |
| 11/20 | DEPOSIT | 135.36 |
| 11/20 | DEPOSIT | 147.07 |
| 11/20 | DEPOSIT | 162.18 |
| 11/20 | DEPOSIT | 177.93 |
| 11/20 | DEPOSIT | 247.24 |
| 11/20 | DEPOSIT | 262.34 |
| 11/20 | DEPOSIT | 273.61 |
| 11/20 | DEPOSIT | 286.79 |
| 11/20 | DEPOSIT | 296.21 |
| 11/20 | DEPOSIT | 306.26 |
| 11/20 | DEPOSIT | 312.36 |
| 11/20 | DEPOSIT | 367.29 |
| 11/20 | DEPOSIT | 372.80 |
| 11/21 | DEPOSIT | 32.88 |
| 11/21 | DEPOSIT | 97.11 |
| 11/21 | COUNTER DEPOSIT | 113.08 |
| 11/21 | COUNTER DEPOSIT | 114.14 |
| 11/21 | DEPOSIT | 114.37 |
| 11/21 | COUNTER DEPOSIT | 125.95 |
| 11/21 | DEPOSIT | 130.39 |
| 11/21 | DEPOSIT | 131.75 |
| 11/21 | DEPOSIT | 133.13 |
| 11/21 | DEPOSIT | 159.63 |
| 11/21 | DEPOSIT | 175.72 |
| 11/21 | DEPOSIT | 180.19 |
| 11/21 | DEPOSIT | 220.25 |
| 11/21 | DEPOSIT | 221.61 |
| 11/21 | DEPOSIT | 226.47 |
| 11/21 | DEPOSIT | 256.56 |
| 11/21 | DEPOSIT | 274.83 |
| 11/21 | DEPOSIT | 319.26 |
| 11/21 | DEPOSIT | 346.68 |
| 11/21 | DEPOSIT | 356.45 |
| 11/21 | DEPOSIT | 415.39 |
| 11/21 | DEPOSIT | 469.02 |
| 11/21 | DEPOSIT | 605.50 |
| 11/21 | DEPOSIT | 742.18 |
| 11/21 | DEPOSIT | 835.56 |
| 11/21 | DEPOSIT | 866.29 |
| 11/21 | DEPOSIT | 866.68 |
| 11/24 | DEPOSIT | 5.83 |
| 11/24 | DEPOSIT | 48.80 |
| 11/24 | DEPOSIT | 49.10 |
| 11/24 | DEPOSIT | 52.21 |
| 11/24 | DEPOSIT | 57.81 |
| 11/24 | DEPOSIT | 60.11 |
| 11/24 | DEPOSIT | 61.33 |
| 11/24 | DEPOSIT | 61.38 |
| 11/24 | DEPOSIT | 68.22 |

*continued*


## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ▮▮▮▮▮▮continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/24 | DEPOSIT | 74.18 |
| 11/24 | DEPOSIT | 87.65 |
| 11/24 | DEPOSIT | 98.95 |
| 11/24 | DEPOSIT | 103.17 |
| 11/24 | DEPOSIT | 104.97 |
| 11/24 | DEPOSIT | 110.22 |
| 11/24 | DEPOSIT | 114.19 |
| 11/24 | DEPOSIT | 116.38 |
| 11/24 | DEPOSIT | 116.93 |
| 11/24 | DEPOSIT | 129.28 |
| 11/24 | DEPOSIT | 130.98 |
| 11/24 | DEPOSIT | 134.79 |
| 11/24 | DEPOSIT | 135.96 |
| 11/24 | DEPOSIT | 139.20 |
| 11/24 | DEPOSIT 1822 | 143.36 |
| 11/24 | DEPOSIT | 151.92 |
| 11/24 | DEPOSIT | 160.27 |
| 11/24 | DEPOSIT | 160.94 |
| 11/24 | DEPOSIT | 166.77 |
| 11/24 | DEPOSIT | 176.70 |
| 11/24 | DEPOSIT | 177.11 |
| 11/24 | DEPOSIT | 196.40 |
| 11/24 | DEPOSIT | 198.01 |
| 11/24 | DEPOSIT | 205.09 |
| 11/24 | DEPOSIT | 212.25 |
| 11/24 | DEPOSIT | 223.68 |
| 11/24 | DEPOSIT | 224.94 |
| 11/24 | DEPOSIT | 232.64 |
| 11/24 | DEPOSIT | 249.21 |
| 11/24 | DEPOSIT | 280.82 |
| 11/24 | DEPOSIT | 284.97 |
| 11/24 | DEPOSIT | 291.50 |
| 11/24 | DEPOSIT | 292.65 |
| 11/24 | DEPOSIT | 293.44 |
| 11/24 | DEPOSIT | 293.82 |
| 11/24 | DEPOSIT | 325.73 |
| 11/24 | DEPOSIT | 343.14 |
| 11/24 | DEPOSIT | 343.78 |
| 11/24 | DEPOSIT | 346.52 |
| 11/24 | DEPOSIT | 349.55 |
| 11/24 | DEPOSIT | 368.22 |
| 11/24 | DEPOSIT | 375.71 |
| 11/24 | DEPOSIT | 376.78 |
| 11/24 | DEPOSIT | 377.92 |
| 11/24 | DEPOSIT | 409.77 |
| 11/24 | DEPOSIT | 442.43 |
| 11/24 | DEPOSIT | 451.65 |
| 11/24 | DEPOSIT | 475.33 |
| 11/24 | DEPOSIT | 477.75 |
| 11/24 | DEPOSIT | 533.66 |
| 11/24 | DEPOSIT | 538.89 |
| 11/24 | DEPOSIT | 547.53 |
| 11/24 | DEPOSIT | 626.30 |
| 11/24 | DEPOSIT | 746.71 |
| 11/24 | DEPOSIT | 903.85 |
| 11/25 | DEPOSIT | 51.05 |
| 11/25 | DEPOSIT | 112.58 |
| 11/25 | DEPOSIT | 157.21 |
| 11/25 | DEPOSIT | 158.54 |

*continued*

▪ TRUIST DYNAMIC BUSINESS CHECKING - ~~Document Tier~~ (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/25 | DEPOSIT | 199.64 |
| 11/25 | DEPOSIT | 323.34 |
| 11/25 | DEPOSIT | 350.26 |
| 11/25 | DEPOSIT | 357.67 |
| 11/25 | DEPOSIT | 386.47 |
| 11/25 | DEPOSIT | 507.74 |
| 11/25 | DEPOSIT | 565.07 |
| 11/26 | DEPOSIT | 69.64 |
| 11/26 | DEPOSIT  1828 | 103.85 |
| 11/26 | DEPOSIT | 104.36 |
| 11/26 | DEPOSIT | 113.80 |
| 11/26 | DEPOSIT  40 | 120.39 |
| 11/26 | DEPOSIT | 121.92 |
| 11/26 | DEPOSIT | 135.51 |
| 11/26 | DEPOSIT | 140.54 |
| 11/26 | DEPOSIT | 149.87 |
| 11/26 | DEPOSIT  1828 | 168.75 |
| 11/26 | DEPOSIT | 169.09 |
| 11/26 | DEPOSIT | 178.14 |
| 11/26 | DEPOSIT | 211.44 |
| 11/26 | DEPOSIT | 213.85 |
| 11/26 | DEPOSIT | 230.60 |
| 11/26 | DEPOSIT | 237.49 |
| 11/26 | DEPOSIT | 242.63 |
| 11/26 | DEPOSIT | 247.92 |
| 11/26 | DEPOSIT | 265.28 |
| 11/26 | DEPOSIT | 302.41 |
| 11/26 | DEPOSIT | 345.06 |
| 11/26 | DEPOSIT | 378.58 |
| 11/26 | DEPOSIT | 384.14 |
| 11/26 | DEPOSIT | 389.35 |
| 11/26 | DEPOSIT | 429.05 |
| 11/26 | DEPOSIT | 463.13 |
| 11/26 | DEPOSIT | 513.02 |
| 11/26 | DEPOSIT | 557.96 |
| 11/26 | DEPOSIT | 560.78 |
| 11/26 | DEPOSIT | 668.38 |
| 11/26 | DEPOSIT | 895.73 |
| 11/26 | DEPOSIT  61 | 976.94 |
| 11/26 | DEPOSIT  61 | 987.03 |
| 11/28 | COUNTER DEPOSIT | 105.55 |
| 11/28 | DEPOSIT | 148.34 |
| 11/28 | DEPOSIT | 156.59 |
| 11/28 | COUNTER DEPOSIT | 217.00 |
| 11/28 | DEPOSIT | 298.81 |
| 11/28 | DEPOSIT | 304.93 |
| 11/28 | DEPOSIT | 551.52 |
| **Total deposits, credits and interest** | | **= $127,972.93** |

*Important: Fee Changes. Truist has completed an annual review of wholesale payment services pricing. As of January 1, 2026, fees will change for some treasury and payment services, including changes to depository, payment and select digital services. Visit www.truist.com/pricingchanges for a full list of impacted services.*



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. <u>Please do not send cash.</u>

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

0000608