The order below is hereby signed.

Signed: February 11 2026

Elizabeth L. Gunn
U.S. Bankruptcy Judge

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| In re: | ) | Case No. 25-378-ELG |
| | ) | (Chapter 11) |
| Banners of Abingdon, LLC, *et al.*[1] | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |

**ORDER APPROVING DISCLOSURE STATEMENT**

---

[1] The Debtors in these cases are Banners of Abingdon, LLC; Banners of Reston, Inc.; Banner's of Dulles Town, Inc.; Banner's of Fair Oaks, LLC; Banner's Of Ashburn, LLC; Banner's of Gainesville, LLC; Banner's of Warrenton, LLC; Banner's of South Riding, LLC; Banner's of Stafford, LLC; Banner's of Oakton, LLC; Banner's of Bradlee Center, LLC; Banners of Fair Lakes, LLC; Banners of Woodbridge LLC; Banners of Williamsburg LLC; Banners of Newport News LLC; Banners of Commonwealth Midlothian LLC; Banners of Village Market Place Midlothian LLC; Banners of Fairfield Virginia Beach LLC; Banners of Hilltop Virginia Beach LLC; Banners of Central Park Fredericksburg LLC; Banners of Cosner's Corner Fredericksburg LLC; Banners of York River LLC; Banners of Lynchburg, LLC; Banners of Harrisonburg VA LLC; Banners of Winchester LLC; Banners of Christiansburg VA LLC; Banners of Chesapeake VA LLC; Banners of Columbus Village VA Beach LLC; Banner's of Burke, LLC; Banner's of Kamp Washington, LLC; Banners of Suffolk II LLC; Banners of Suffolk LLC; Banners of Henrico LLC; Banners Of Waynesboro LLC; Banners of Roanoke LLC; Banners of Rocky Mount VA, LLC; Banners of Manassas II LLC; Banners of Charlottesville LLC; Banners of Kingstowne LLC; Banners of Leesburg, LLC; and LBPO Management, LLC.

1

Upon consideration of the disclosure statement (the "Disclosure Statement"), DE #157, filed by the substantively consolidated debtor (the "Debtor") herein, the lack of opposition thereto as of the deadline for such filings by parties represented by counsel, governing law, and the record herein, it is, by the United States Bankruptcy Court for the District of Columbia, hereby:

FOUND, the Disclosure Statement contains adequate information, as that term is used in Section 1125 of Title 11 of the United States Code; and it is further

ORDERED, that the Disclosure Statement be, and hereby is, APPROVED, subject to the right of any party not represented by counsel—as of January 29, 2026—to subsequently object to the same in connection with the proposed confirmation of the Debtor's plan of reorganization (the "Plan"), DE #158; and it is further

ORDERED, that the Debtor shall cause notice of the Disclosure Statement and Plan to be served, in the manner previously ordered, DE #161, by the date previously ordered, *id.*

I ask for this:

/s/ Maurice B. VerStandig
Maurice B. VerStandig, Esq.
Bar No. MD18071
The Belmont Firm
1050 Connecticut Avenue, NW
Suite 500
Washington, DC 20036
Phone: (202) 991-1101
mac@dcbankruptcy.com
*Counsel for the Substantively Consolidated Debtor*

United States Bankruptcy Court

District of Columbia

In re:  Case No. 25-00378-ELG

Banners of Abingdon LLC  Chapter 11

    Debtor

# CERTIFICATE OF NOTICE

District/off: 0090-1  User: admin  Page 1 of 16
Date Rcvd: Feb 11, 2026  Form ID: pdf001  Total Noticed: 282

The following symbols are used throughout this certificate:
**Symbol  Definition**

\+  Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

^  Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036.

\#  Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately.

\##  Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Feb 13, 2026:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| 790589 | #+ | 301 MM LLC, 5324 43Rd St Nw, Washington, DC 20015-2008 |
| 790590 | + | Alarm Services of Maryland Inc, PO Box 6334, Ellicott City, MD 21042-0334 |
| 790591 | + | Alexis Hairston, 12401 Brickyard Blvd, 1028, Beltsville, MD 20705-1346 |
| 790592 | + | Alexis Peres, 6660 Upland Circle, Fayetteville, PA 17222-9722 |
| 790594 | + | American Mills, 2806 W Lake of the Isles Pkwy, Minneapolis, MN 55416-4338 |
| 790596 | + | Angela Earhart, 26431 Eleys Ford Road, Richardsville, VA 22736-1724 |
| 790597 | + | Angela Morris, 54 Kite Pl, Waynesboro, VA 22980-9438 |
| 790598 | + | Angela Thomas, 1420 Barnett St, Rock Hill, SC 29732-2333 |
| 790599 | + | Angie Blasco, 2002 Regency Drive, Suffolk, VA 23434-1800 |
| 790600 | + | Anita Cook, 56 Wildcat Cove, Waynesboro, VA 22980-9368 |
| 790602 | + | Anne Folio, 8460 Angwin Place, Charlotte, NC 28262-6490 |
| 790603 | + | Antoinette Wilson, 2658 Wintergreen Road, Cove City, NC 28523-9216 |
| 805570 | + | Appriss Inc., c/o Joy Kleisinger, FBT Gibbons LLP, 301 E. Fourth Street, Suite 3300, Cincinnati, OH 45202-4257 |
| 790604 | | Appriss Retail DBA Sysrepublic Inc, PO Box 639138, Cincinnati, OH 45263-9138 |
| 805568 | + | Ashburn Village Center LLC, C/o Stephen A. Metz, Esq., Offit Kurman, P.A., 7501 Wisconsin Ave, Suite 1000w, Bethesda, MD 20814-6604 |
| 790606 | | Ashers Chocolate, PO Box 950001875, Philadelphia, PA 19195-1875 |
| 790607 | + | Aurora World Inc, 8820 Mercury Lane, Pico Rivera, CA 90660-6706 |
| 790608 | | Avanti Press, PO Box 67000, Dept 210401, Detroit, MI 48267-2104 |
| 790609 | + | Azya Williams, 1422 Larkview Drive, Virginia Beach, VA 23454-5665 |
| 790610 | | Backd Finwise, 1949 S IH 35 Frontage Rd, Austin, TX 78760 |
| 790611 | + | Bedford Window Cleaning Co, 308 Jane Randolph St, Forest, VA 24551-1221 |
| 790612 | + | Benjamin Office Supply Services inc, 758 E GUDE DRIVE, ROCKVILLE, MD 20850-1328 |
| 790613 | + | Bissingers Handcrafted Chocolatier, 5025 PATTISON AVE, SAINT LOUIS, MO 63110-2037 |
| 790614 | + | Brenda Antoniak, 49 Woodbine Drive, Colonial Beach, VA 22443-3635 |
| 790615 | + | Briana Stanley, 6227 heather glen dr, Suffolk, VA 23435-3133 |
| 805585 | + | Brixmor Holdings 1 SPE, LLC, c/o Kelley Drye & Warren LLP, 3 World Trade Center, 175 Greenwich St, New York, NY 10007-2759 |
| 790617 | + | Bull Run Plaza LLC water, 8405 Greensboro Dr Ste 830, Mc Lean, VA 22102-5121 |
| 790616 | + | Bull Run Plaza Llc, PO Box 25097, Tampa, FL 33622-5097 |
| 805526 | #+ | Bull Run Plaza, LLC, c/o Miles & Stockbridge P.C., Attn: Catherine Harrington, 915 Meeting St., Suite 1110, North Bethesda, MD 20852-2384 |
| 790618 | | BurkeTown Plaza LLC, PO BOX 30344, TAMPA, FL 33630-3344 |
| 805588 | | CP Venture Two LLC, c/o Dustin P. Branch, Esq., Ballard Spahr LLP, 2029 Century Park East, Suite 1400, Los Angeles, CA 90067-2915 |
| 801857 | + | CSB Family Investors, LLC, c/o Christopher A. Glaser, Esq., Jackson & Campbell, P.C., 2300 N Street, N.W., Suite 300, Washington, DC 20037-1194 |
| 790619 | + | Calvin Lopez, 7704 Notees Ln, Kernersville, NC 27284-9086 |
| 790620 | | Cannon Hill Logistics, PO BOX 3851, FREDERICK, MD 21705-3851 |
| 790621 | + | Carpet and Vacuum Expo, 7715 Tuckerman Lane, Potomac, MD 20854-3266 |
| 790622 | + | Carson Home Accents, 189 Foreman Road, Freeport, PA 16229-1797 |
| 790623 | + | Caspari Inc, 99 Cogwheel Lane, Seymour, CT 06483-3900 |
| 801858 | + | Caspari, Inc, Attn: Tracy Peters, 99 Cogwheel Lane, Seymour, CT 06483-3900 |
| 790624 | + | Cathy Dickinson, 402 E 11Th Avenue, Ranson, WV 25438-1742 |

| | | |
|---|---|---|
| District/off: 0090-1 | User: admin | Page 2 of 16 |
| Date Rcvd: Feb 11, 2026 | Form ID: pdf001 | Total Noticed: 282 |

| | | |
|---|---|---|
| 790625 | + | Cathy Jager, 2103 Deer Meadow Lane, Midlothian, VA 23112-4137 |
| 790626 | #+ | Chastity Carr, 2408 Timberland Hills DR, Newton, NC 28658-8552 |
| 790627 | + | Cher Lake, 327 Maryland Avenue, Portsmouth, VA 23707-1714 |
| 790628 | + | Cheryl Crum, 1511 Regency Woods Road, 101, Henrico, VA 23238-4518 |
| 790629 | + | Cheryl Domingue, 123 Glenwood Rd, Hampton, VA 23669-1823 |
| 790630 | + | Cheryl Murphy, 306 Jordan Crossing Ave, Jamestown, NC 27282-9873 |
| 802927 | + | Chocolate chocolate chocolate Company, 5025 Pattison Avenue, Saint Louis, MO 63110-2037 |
| 790631 | | Christian Everett, 9119 Manchester Rd, 311, Silver Spring, MD 20901-4137 |
| 790632 | + | Christina OKeefe, 5225 Lowery Downs, Virginia Beach, VA 23464-5615 |
| 790633 | | City of Fredericksburg, City Treasurer, PO BOX 644 City Hall, Fredericksburg, VA 22404-0644 |
| 790634 | | City of Newport News, Marty G Eubank Treasurer, City of Newport News PO BOX 975, Newport News, VA 23607-0975 |
| 790635 | | City of Virginia Beach CO Banners Hallm, Commissioner Of The Revenue City Hall, 2401 Courthouse Drive, Virginia Beach, VA 23456-9002 |
| 790637 | + | Complete Solutions Sourcing, PO Box 5383, Deptford, NJ 08096-0383 |
| 790638 | + | Corporate Services Consultants LLC, 1015 N Gay St, PO Box 1048, Dandridge, TN 37725-1048 |
| 790639 | + | Cosners Corner Owners Assoc, Attn CBC Property Management, 990 Bragg Road, Fredericksburg, VA 22407-6979 |
| 790640 | | Coyote Logistics LLC, PO Box 742636, Atlanta, GA 30374-2636 |
| 790642 | + | Crown MAC, 7619 Sheridan Rd, Kenosha, WI 53143-1519 |
| 790643 | + | Crystal Hill, 4796 First Court Road, Virginia Beach, VA 23455-2846 |
| 790644 | + | Cynthia Williams, 4752 Westland, apt B, Halethorpe, MD 21227-1331 |
| 790645 | + | Dania Contreras, 14478 Rustling Leaves Lane, Centreville, VA 20121-2272 |
| 790646 | + | Danielle Cutlip, 3133 Copenhaver RD, Street, MD 21154-1644 |
| 790647 | + | Danielle Santamore, 53 Creekstone Drive, Newport News, VA 23603-1363 |
| 790648 | + | Deana Bonilla, 8414 vision ln, Walkersville, MD 21793-7814 |
| 790649 | + | Debbie Stout, 712 Ontario Street, Havre de Grace, MD 21078-2730 |
| 790650 | + | Dede Cole, 344 Donald Circle, Forest Hill, MD 21050-1308 |
| 790652 | + | Designer Greetings Inc, PO Box 1477, Edison, NJ 08818-1477 |
| 790653 | + | Divaris Ridge shopping Center Owner LL, 4525 Main Street, Suite 900, Virginia Beach, VA 23462-3431 |
| 790654 | + | Donna Donlin, 20162 Braeton Bay Terr, Apt 103, Ashburn, VA 20147-2616 |
| 790655 | + | Donna Najibi, 504 Lake Vista Drive, Forest, VA 24551-1974 |
| 790656 | + | DuraSeal Inc, PO Box 743, Forest, VA 24551-0743 |
| 790657 | + | E S Pets, 725 Broadway Ave, Holbrook, NY 11741-4905 |
| 790658 | + | Ed Scott, 235 Mary Jane Lane, Bel Air, MD 21015-1645 |
| 790659 | #+ | Ela Wilson, 3200 Grumman Sq, 203, Virginia Beach, VA 23452-6939 |
| 790660 | + | Else Koprowicz, 128 Maloy Dr, Winchester, VA 22602-6528 |
| 790661 | + | Emilee Pratt, 551 Greenbriar Drive, Culpeper, VA 22701-3257 |
| 790663 | | Evergreen Enterprises, PO Box 602961, Charlotte, NC 28260-2961 |
| 790664 | + | Expressive Design Group Inc, 49 Garfield St, Holyoke, MA 01040-5407 |
| 805496 | + | FAIR LAKES CTR ASSOCIATES II, LLC, c/o Andrew B. Schulwolf, Esq., 110 N. Washington St., No. 300, Rockville, MD 20850-2224 |
| 790666 | + | Fair City HHH, L.L.C., c/o HHH Properties Corp., 4001 Williamsburg Court,, Fairfax, VA 22032-1139 |
| 790667 | + | Fair Lakes Center Associates II LC, PO Box 646001, Pittsburgh, PA 15264-6001 |
| 790668 | | Fairfax Company of Virginia LLC, co Olshan Properties, PO BOX 67338, Newark, NJ 07101-4007 |
| 790669 | | Fairfield Shopping Center, NMPC4 Fairfield SC LLC, co New Market Properties LLC 3284 Norths, Atlanta, GA 30327 |
| 790670 | + | Farrah Howard, 2254 48th Street NW, Washington, DC 20007-1035 |
| 790671 | | Federal Realty Kingstowne storage, Lockbox 3426, PO Box 8500, Philadelphia, PA 19178-3426 |
| 805590 | + | Federal Realty OP LP, c/o Ballard Spahr LLP; Leslie Heilman, 919 N. Market St, 11th Floor, Wilmington, DE 19801-3023 |
| 790672 | | Federal Realty OP LPSpecialty Leasing, PO Box 8500, Lockbox 3426, Philadelphia, PA 19178-3426 |
| 805589 | + | Federal Realty Partners L.P., c/o Ballard Spahr LLP; Leslie Heilman, 919 N. Market Street, 11th Floor, Wilmington, DE 19801-3023 |
| 790673 | | Federal Realty Virginia Gateway Plaza I, Lockbox 9320, PO Box 8500, Philadelphia, PA 19178-9320 |
| 790674 | | Federal RealtyKingstowne Shopping Cente, Lockbox 9320, PO Box 8500, Philadelphia, PA 19178-8500 |
| 790676 | + | Fishers Popcorn of Delaware Inc, 37081 Coastal Hwy, Fenwick Island, DE 19944-4057 |
| 804956 | + | GRI Bradlee, LLC, c/o Magruder Cook Koutsouftikis, & Palanzi, 1889 Preston White Dr., Suite 200, Reston, VA 20191-4368 |
| 790680 | | Godiva Chocolatier Inc, PO Box 74008044, Chicago, IL 60674-8044 |
| 805564 | + | Godiva Chocolatier, Inc., Attn: Jack M. D'Andrea, Esq., 3900 Key Center, 127 Public Square, Cleveland, Ohio 44114-1217 |
| 805569 | + | Gold Crown Managers Acceptance Corp., c/o Steven M. Wallace, 2227 South State Route 157, Edwardsville, Illinois 62025-3646 |
| 790682 | + | Greta Wagner, 4 Helen Drive, Newport News, VA 23602-3320 |
| 790683 | | Guardian Life Insurance, PO Box 824454, Philadelphia, PA 19182-4454 |
| 790685 | + | Hailey Hartley, 516 Northwood Circle, Cross Junction, VA 22625-2532 |
| 790687 | + | Harford Mall Business Trust, CBL 0623, PO Box 955607, Saint Louis, MO 63195-5607 |
| 790688 | + | Heather Grizzle, 14 Jefferson Drive, Potomac Falls, VA 20165-8626 |
| 790690 | + | Heather Salyer, 217 Capital Lane, Forest, VA 24551-2032 |
| 790691 | + | Hilary Snyder, 6409 Deerskin Drive, Fredericksburg, VA 22407-6368 |
| 790692 | + | Hill Management Services Inc, 11350 McCormick Road, EP III Suite 301, Hunt Valley, MD 21031-1002 |

| | | |
|---|---|---|
| 790695 | + | Intelex USA, 105 Prairie Lakes Road, Unit C, East Dundee, IL 60118-9133 |
| 790696 | + | Itria Ventures LLC, co Corporation Service Company, 251 Little Falls Grove, Wilmington, DE 19808-1674 |
| 801719 | + | JDM Ent. Inc., DBA Bedford Window Cleaning, 308 Jane Randolph St., Forest, VA 24551-1221 |
| 790697 | + | Jackie Fillmore, 11320 Winston, Newport News, VA 23601-2267 |
| 790698 | + | James Long, 12624 Terrymill Drive, Herndon, VA 20170-2872 |
| 790699 | + | Janice Barry, 7848 Milkshed Pl, Elkridge, MD 21075-6130 |
| 790700 | + | Janie Gabrielson, 2155 Aspen Ridge Ct, Apt 204, Winston Salem, NC 27103-6868 |
| 790701 | + | Jennifer Hickman, 4025 Palmetto Drive, Rock Hill, SC 29732-9678 |
| 790702 | + | Jennifer McLellan, 1739 Donlee Dr, Blacksburg, VA 24060-6007 |
| 790703 | + | Jennifer Sheriff, 10821 Buttercup Place, Apt 303, Manassas, VA 20109-5616 |
| 790704 | + | Jennifer Smith, 14822 Statler Dr, Woodbridge, VA 22193-3128 |
| 790706 | + | Jessica Melone, 4730 Baileys Lake Rd NW, NW apt 206, Concord, NC 28027-8560 |
| 790707 | + | Jonathan Herold, 8034 Mike Mundle Lane, Mechanicsville, VA 23111-5913 |
| 790708 | + | Julia Shultz, 5506 Whitfield Court, Fairfax, VA 22032-3845 |
| 790709 | + | Julie Nilson, 17055 Hampton Trace Road, Huntersville, NC 28078-6452 |
| 790710 | + | Karen Kyle, 5730 YEAGERTOWN RD, New Market, MD 21774-6333 |
| 790711 | + | Karma, 4302 Ironton Ave, Lubbock, TX 79407-3736 |
| 790712 | + | Karolyn Stober, 108 Chasewood Ct, Vinton, VA 24179-4446 |
| 790713 | + | Kathleen Nichols, 3321 Lawrence Dr, Carrsville, VA 23315-2520 |
| 790714 | + | Kathy Carter, 4072 Parkside Meadows Court, Winston Salem, NC 27127-7476 |
| 790715 | + | Katie Potee, 2430 Brunswick Road, Halethorpe, MD 21227-3013 |
| 790716 | + | Katrina Guardado, 333 South Glebe Road, Apt 306, Arlington, VA 22204-1654 |
| 790717 | + | Kayla Racz, 800 Greenbrier Court, Edgewood, MD 21040-2414 |
| 790718 | + | Kellyn Sutton, 389 James Ct, High Point, NC 27265-2159 |
| 790719 | | Kellytoy USA Inc, PO Box 738667, Dallas, TX 75373-8667 |
| 790721 | + | Kentlands Square LLC, 7501 Wisconsin Avenue, Suite 1500e Attn Gilka Siles, Bethesda, MD 20814-6519 |
| 790723 | + | Kiarra Goodman, 14 Breezy Tree Ct, Apt D, Timonium, MD 21093-1226 |
| 790724 | + | Kim Peres, 6660 Upland Circle, Fayetteville, PA 17222-9722 |
| 790725 | + | Lanette Trimnell, 301 Old Bell Rd, Charlotte, NC 28270-2793 |
| 790726 | + | Latifa Sahraoui, 3940 Persimmon Drive, T1, Fairfax, VA 22031-4165 |
| 790727 | + | Laura Cole, 344 Donald Circle, Forest Hill, MD 21050-1308 |
| 790728 | + | Lauren James, 6238 Satinwood Drive, Columbia, MD 21044-3606 |
| 790729 | + | Lauren Payne, 23 Longview Cir, Fishersville, VA 22939-2004 |
| 790730 | + | Leesburg Plaza LLC, co Rappaport Management Company, 8405 Greensboro Drive 8th Floor, McLean, VA 22102-5104 |
| 805524 | #+ | Leesburg Plaza, LLC, c/o Miles & Stockbridge P.C., Attn: Catherine Harrington, 915 Meeting Street, Suite 1110, North Bethesda, MD 20852-2384 |
| 790732 | + | Leonard Banner, 1702 Captains Way, Jupiter, FL 33477-4045 |
| 790733 | + | Leslie Nagy, 143 Northway, Severna Park, MD 21146-2707 |
| 790735 | | Linde Gas Equipment Inc formerly Praxa, PO Box 382000, Pittsburgh, PA 15250-8000 |
| 790736 | + | Lisette Brosan, 1414 point O woods, Arnold, MD 21012-2375 |
| 790737 | + | Lori Sharpe, 19 Forsythia Lane, Bear, DE 19701-6301 |
| 790738 | + | Lucy Mastantuono, 5400 Sandy Point Lane, Clifton, VA 20124-0944 |
| 790739 | | Lynchburg Rivercrest Realty, Lynchburg Wards Crossing LLC, PO Box 604049, Charlotte, NC 28260-4049 |
| 790756 | + | MOWMentum, 240 Hollywood Farm Road, Fredericksburg, VA 22405-3709 |
| 790740 | | Macerich EQ Limited Partnership, SM Valley Mall LLC, Dept 880467 PO Box 29650, Phoenix, AZ 85038-9650 |
| 790741 | + | Malden International Designs, 19 Cowan Drive, Middleboro, MA 02346-3700 |
| 790742 | + | Marco Property Services, PO Box 4849, Midlothian, VA 23112-0015 |
| 790743 | + | Margaret Wilhoit, 14605 Frisco Ct, Woodbridge, VA 22193-2030 |
| 790744 | + | Mary Peters, 6401 Rock Forest Drive, 205, Bethesda, MD 20817-7903 |
| 790745 | + | Mary Stickney, 8218 Green Ice Drive, Pasadena, MD 21122-3868 |
| 790746 | + | Mary Thompson, 106 Split Oak Way, New Bern, NC 28562-9008 |
| 790747 | | Mayflower Apple Blossom LP, 14183 Collection Center Dr, Chicago, IL 60693-0141 |
| 790748 | + | Mayflower Apple Blossom LP Storage, Apple Blossom Mall Attn Management Offi, 1850 Apple Blossom Dr, Winchester, VA 22601-5187 |
| 790749 | + | Mayflower Distributing Company Inc, 1155 Medallion Drive, Mendota Heights, MN 55120-1220 |
| 790750 | + | Mendy Pratt, 551 Greenbriar Drive, Culpeper, VA 22701-3257 |
| 790751 | #+ | Meredith Chaney, 10412 Old Bridge Lane, Charlotte, NC 28269-8156 |
| 790752 | + | Michael Postal, 1801 16th Street NW, Apt 606, Washington, DC 20009-3324 |
| 790753 | + | Michelle Alvarez, 9515 Ashleyville Turn, Midlothian, VA 23112-1690 |
| 790754 | + | Mike Vaccarelli, 7694 Dorchester Blvd, Hanover, MD 21076-2061 |
| 790755 | | Monticello Marketplace, SL Nusbaum Realty Co, Escrow Agent for Monticello Marketplace, Norfolk, VA 23514-3580 |
| 805533 | + | NMP-C4 Fairfield S/C, LLC, c/o William McDonald, Esq., 11250 El Camino Real, Suite 200, San Diego, CA 92130-2677 |
| 790758 | + | NYSLIFE, 711 Ginesi Dr, Morganville, NJ 07751-1235 |

Case 25-00378-ELG   Doc 170   Filed 02/13/26   Entered 02/14/26 00:04:58   Desc
Imaged Certificate of Notice   Page 6 of 18

| District/off: 0090-1 | User: admin | Page 4 of 16 |
|---|---|---|
| Date Rcvd: Feb 11, 2026 | Form ID: pdf001 | Total Noticed: 282 |

| | | |
|---|---|---|
| 790757 | + | Nicole Almeida, 2050 Mount View Rd, Marriottsville, MD 21104-1636 |
| 790759 | | Oakton Limited Partnership LLP, Redwood Commercial Management, 5900 Fort Drive Suite 400, Centreville, VA 20121-2413 |
| 790762 | + | PB Mares LLP, 701 Town Center Dr Suite 900, Newport News, VA 23606-4287 |
| 802228 | + | PNC Bank, National Association, c/o Michael D. Nord, Gebhardt & Smith LLP, 1 South Street, Suite 2200, Baltimore, MD 21202-3343 |
| 805587 | + | PR Harbour View East, LLC, c/o Dustin P. Branch, Esq., Ballard Spahr LLP, 2029 Century Park East, Suite 1400, Los Angeles, CA 90067-2915 |
| 790771 | + | PR Valley LP Water 58, PO BOX 373828, CLEVELAND, OH 44193-0001 |
| 790775 | + | PRISA LHC LLC Harbor View East, 7 Giralda Farms, Madison, NJ 07940-1051 |
| 790760 | + | Pascale Christiansen, 500 Tunnel Court, Chesapeake, VA 23320-3181 |
| 790761 | + | Paul DeRemigis, 3 Banat Court, Baltimore, MD 21237-4507 |
| 790763 | + | Penelope Lare, 20819 Wallingford Square, 104, Potomac Falls, VA 20165-7302 |
| 790764 | | Personnel Evaluation Inc Multi Sites, 11138 W Greenfield Ave, Milwaukee, WI 53214-2362 |
| 790767 | + | Pipp Mobile Storage Systems Inc, 2966 WILSON DR. NW, WALKER, MI 49534-7592 |
| 790769 | + | Pomeroy Technologies LLC, PO Box 7410512, Chicago, IL 60674-0512 |
| 790770 | + | Potter Company, 1604 Hilltop West Shopping Center, STE 202, Virginia Beach, VA 23451-6131 |
| 790774 | | Prisa LHC LLC Greenbrier Market Center, PRLHC Greenbrier MC 106818, PO Box 978500, Dallas, TX 75397-8500 |
| 790776 | + | Pumpernickel Press, 508 jack enders, Berryville, VA 22611-1538 |
| 790778 | + | Rain Jewelry Collection, 460 Hillside Ave, Needham, MA 02494-1224 |
| 790780 | + | Retirement Planners, 7639 Leesburg Pike, Falls Church, VA 22043-2520 |
| 790781 | + | Rhonda Kelley, 756 Marvin Ave, Norfolk, VA 23518-2508 |
| 802851 | + | Rifle Paper Co., Michael S. Provenzale, Esq., 215 N. Eola Drive, Orlando, FL 32801-2028 |
| 805144 | | Rio Hill Station LLC, C/O Monique B. DiSabatino, Saul Ewing LLP, 1201 N. Market Street, St. 2300, Wilmington, DE 19801 |
| 790783 | | Roanoke Cave Springs, CO Brixmor Property Group, PO BOX 645324, Cincinnati, OH 45264-5324 |
| 790784 | + | Rockstep Christiansburg LLC, 782 New River Road, Christiansburg, VA 24073-6503 |
| 790785 | + | Rocky Mount Magnolia Real Estate and Ma, 9525 Birkdale Crossing Drive, Huntersville, NC 28078-8458 |
| 790786 | + | Rollingwood SC TSCG, 1945 Old Gallows Rd, Suite 300, Vienna, VA 22182-3931 |
| 790792 | + | SCT Rio Hill LLC, Attn TSCG, PO Box 6298, Hicksville, NY 11802-6298 |
| 790788 | + | Samantha Chicas, 18325 Lost Knife Circle, Apt 304, Montgomery Village, MD 20886-0306 |
| 790789 | + | Sana Farooqi, 1863 Norhurst Way N, Catonsville, MD 21228-4123 |
| 790790 | + | Sara Pashaei, 8401 PINEY POINT CT, MANASSAS, VA 20110-4633 |
| 790791 | + | Sarah Gordon, 16 Lord Fairfax Drive, Fredericksburg, VA 22405-2969 |
| 790793 | + | Shantie Alicea, 1131 University W Blvd, apt 1717, Silver Spring, MD 20902-3312 |
| 790794 | + | Sharalyn Detroy, 7832 Thackara rd, Pasadena, MD 21122-3645 |
| 790795 | + | Shawntia Campbell, 931 Battery Road, Waynesboro, VA 22980-1786 |
| 790796 | + | Sheila Bibb, 309 Walnut Dr, Timberville, VA 22853-9710 |
| 801734 | + | Silver Forest, BARR Credit Services, 3444 N Country Club Rd., Suite 200, Tucson, AZ 85716-0815 |
| 790800 | | Sophistiplate LLC, 790 Atlanta S Pkwy, Suite 100, College Park, GA 30349 |
| 790801 | | South Riding Owner LLC, PO Box 640634, Property ID 262810, Pittsburgh, PA 15264-0634 |
| 805525 | #+ | South Riding Owner, LLC, c/o Miles & Stockbridge P.C., Attn: Catherine Harrington, 915 Meeting St., Suite 1110, North Bethesda, MD 20852-2384 |
| 790803 | + | St Thomas GGCal LLC, co Greenberg Gibbons Commercial, 10096 Red Run Blvd Suite 100, Owings Mills, MD 21117-4632 |
| 790804 | + | Stacie Fleig, 4100 Poplar Grove Road, Midlothian, VA 23112-4738 |
| 790805 | + | Stafford Marketplace LLC, PO Box 62045, Dept Code SVAS1332C, Newark, NJ 07101-8061 |
| 804481 | + | Stafford Marketplace, LLC, C/o Augustus T. Curtis, Esq., Offit Kurman, P.A., 7501 Wisconsin Ave, Suite 1000W, Bethesda, MD 20814-6604 |
| 790806 | + | Steel Mill Co Designs, 134 Beech Bend Rd, Bowling Green, KY 42101-7602 |
| 790807 | + | Stonewall Kitchen, 2 Stonewall Lane, York, ME 03909-1665 |
| 790808 | + | Suffolk Shopping Center Associates LLC, Law Offices of David A. Greer PLC, 500 E. Main ST., Suite 1225, Norfolk, VA 23510-2274 |
| 805807 | + | Suffolk Shopping Center Associates LLLP, co S L Nusbaum Realty Co, 440 Monticello Ave Suite 1700, Norfolk, VA 23510-2670 |
| 790809 | + | Sunflower Food Co Inc, 7921 Nieman Rd, Lenexa, KS 66214-1565 |
| 790810 | + | Superior Construction Enterprises LLC, 733 E Cumberland St, Lebanon, PA 17042-8138 |
| 790811 | + | Suzanne Carter, 4072 Parkside Meadows Court, Winston Salem, NC 27127-7476 |
| 790813 | + | TCG Services LLC, 145 N Main St, El Dorado, KS 67042-2017 |
| 790812 | + | Tami Hykes, 4316 Oxford Mill Rd, Waxhaw, NC 28173-0019 |
| 790814 | + | Terri Wellman, 3115 Commerce Place, Apt 11, Burlington, NC 27215-4304 |
| 790815 | + | Terry Little, 6031 Little Brook Ct, Clifton, VA 20124-1022 |
| 790816 | + | The Mall in Columbia LLC storage, 10300 Little Patuxent Parkway, Columbia, MD 21044-7007 |
| 790818 | + | The Peanut Shop, 8012 Hankins Industrial Park, Toano, VA 23168-9259 |
| 805444 | + | Touchland LLC, c/o Church & Dwight Co. Inc., Attn: Michael Harder, 500 Charles Ewing Blvd., Ewing, NJ 08628-3448 |
| 790819 | + | Touchland LLC Capacity, 100 SE 2nd St, suite 2000, Miami, FL 33131-2101 |
| 790821 | + | Valerie Bilbro, 6914 Back Creek Rd, Boones Mill, VA 24065-2020 |
| 790822 | + | Vanessa Viveros, 816 Stanley Rd, Portsmouth, VA 23701-1917 |
| 790823 | + | Vera Bradley Sales LLC, Attn Accounts Receivable, 12420 Stonebridge Rd, Roanoke, IN 46783-9300 |

Case 25-00378-ELG   Doc 170   Filed 02/13/26   Entered 02/14/26 00:04:58   Desc
Imaged Certificate of Notice   Page 7 of 18

| District/off: 0090-1 | User: admin | Page 5 of 16 |
|---|---|---|
| Date Rcvd: Feb 11, 2026 | Form ID: pdf001 | Total Noticed: 282 |

| | | |
|---|---|---|
| 790825 | + | VillaTech Inc, 2020 Calamos Ct Suite 280, Naperville, IL 60563-3284 |
| 790824 | + | Village Marketplace LLC, 800 Corporate Drive, Suite 305, Fort Lauderdale, FL 33334-3618 |
| 805495 | + | Village Marketplace, LLC, c/o Neil E. McCullagh, Esq., Spotts Fain PC, 411 E. Franklin St., Ste. 600, Richmond, VA 23219-2200 |
| 790826 | | Virginia Beach Affilliates LLC, 55 5th AvenueFloor 15, New York, NY 10003-4301 |
| 790828 | + | Warrenton Development Company, co Waters Retail Group, 200 Old Forge Lane Suite 201, Kennett Square, PA 19348-1920 |
| 790829 | + | Wayne Lishowid, 8312 Cypress Mill Road, Baltimore, MD 21236-5580 |
| 790830 | + | Waynesboro Town Center, CO Chase Properties II Ltd, 3333 Richmond Road Suite 320, Beachwood, OH 44122-4198 |
| 790831 | + | Wendy Galvez, 146 Dunlap Road, Pasadena, MD 21122-3033 |
| 790832 | | White House Historical Association, PO BOX 27624, Washington, DC 20038-7624 |
| 790834 | | Workman Publishing Co Inc, PO Box 21142, New York, NY 10087-1142 |
| 790835 | | Yankee Candle Co, PO Box 416442, Boston, MA 02241-6442 |
| 790836 | + | Yeatts Heating Air, PO Box 518, Salem, VA 24153-0518 |
| 790837 | + | Yoonique LLC, 1761 N New Hampshire Ave, Los Angeles, CA 90027-4207 |
| 790838 | + | Youngs Inc, 735 Thimble Shoals Blvd 100, Newport News, VA 23606-4255 |
| 790839 | + | Zane Overton, 1 Breezy Tree Court, APT G, Timonium, MD 21093-1225 |

TOTAL: 237

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| 790589 | + | Email/Text: 301mmllc@gmail.com | Feb 11 2026 22:18:00 | 301 MM LLC, 5324 43Rd St Nw, Washington, DC 20015-2008 |
| 790590 | ^ | MEBN | Feb 11 2026 22:12:44 | Alarm Services of Maryland Inc, PO Box 6334, Ellicott City, MD 21042-0334 |
| 790591 | ^ | MEBN | Feb 11 2026 22:12:42 | Alexis Hairston, 12401 Brickyard Blvd, 1028, Beltsville, MD 20705-1346 |
| 790592 | ^ | MEBN | Feb 11 2026 22:12:23 | Alexis Peres, 6660 Upland Circle, Fayetteville, PA 17222-9722 |
| 790593 | + | Email/Text: kpatten@alliedmaterials.com | Feb 11 2026 22:17:00 | Allied Products, 1420 Kansas Avenue, Kansas City, MO 64127-2135 |
| 790594 | ^ | MEBN | Feb 11 2026 22:13:29 | American Mills, 2806 W Lake of the Isles Pkwy, Minneapolis, MN 55416-4338 |
| 790595 | + | Email/Text: vincekuhlman@apaper.com | Feb 11 2026 22:18:00 | American Paper Plastic Company, 19 Kiesland CT, Hamilton, OH 45015-1375 |
| 790596 | ^ | MEBN | Feb 11 2026 22:12:34 | Angela Earhart, 26431 Eleys Ford Road, Richardsville, VA 22736-1724 |
| 790597 | ^ | MEBN | Feb 11 2026 22:12:14 | Angela Morris, 54 Kite Pl, Waynesboro, VA 22980-9438 |
| 790598 | ^ | MEBN | Feb 11 2026 22:13:23 | Angela Thomas, 1420 Barnett St, Rock Hill, SC 29732-2333 |
| 790599 | ^ | MEBN | Feb 11 2026 22:12:47 | Angie Blasco, 2002 Regency Drive, Suffolk, VA 23434-1800 |
| 790600 | ^ | MEBN | Feb 11 2026 22:12:56 | Anita Cook, 56 Wildcat Cove, Waynesboro, VA 22980-9368 |
| 790601 | + | Email/Text: pmay@lerner.com | Feb 11 2026 22:17:00 | Annapolis Harbour Center Associates LLC, co Lerner Corp, 2000 Tower Oaks Blvd 8th Floor, Rockville, MD 20852-4284 |
| 790602 | ^ | MEBN | Feb 11 2026 22:12:15 | Anne Folio, 8460 Angwin Place, Charlotte, NC 28262-6490 |
| 790603 | ^ | MEBN | Feb 11 2026 22:12:37 | Antoinette Wilson, 2658 Wintergreen Road, Cove City, NC 28523-9216 |
| 790604 | ^ | MEBN | Feb 11 2026 22:13:18 | Appriss Retail DBA Sysrepublic Inc, PO Box 639138, Cincinnati, OH 45263-9138 |
| 790605 | | Email/Text: karen.walsh@saulcenters.com | | |

| | | | |
|---|---|---|---|
| District/off: 0090-1 | User: admin | | Page 6 of 16 |
| Date Rcvd: Feb 11, 2026 | Form ID: pdf001 | | Total Noticed: 282 |

| | | | |
|---|---|---|---|
| | | Feb 11 2026 22:17:00 | Ashburn Village Center LLC, co Saul Holdings LP, PO Box 38042, Baltimore, MD 21297-8042 |
| 790606 | ^ MEBN | Feb 11 2026 22:12:21 | Ashers Chocolate, PO Box 950001875, Philadelphia, PA 19195-1875 |
| 790607 | ^ MEBN | Feb 11 2026 22:13:04 | Aurora World Inc, 8820 Mercury Lane, Pico Rivera, CA 90660-6706 |
| 790608 | ^ MEBN | Feb 11 2026 22:12:56 | Avanti Press, PO Box 67000, Dept 210401, Detroit, MI 48267-2104 |
| 790609 | ^ MEBN | Feb 11 2026 22:12:34 | Azya Williams, 1422 Larkview Drive, Virginia Beach, VA 23454-5665 |
| 790611 | ^ MEBN | Feb 11 2026 22:13:01 | Bedford Window Cleaning Co, 308 Jane Randolph St, Forest, VA 24551-1221 |
| 790612 | ^ MEBN | Feb 11 2026 22:12:13 | Benjamin Office Supply Services inc, 758 E GUDE DRIVE, ROCKVILLE, MD 20850-1328 |
| 790613 | ^ MEBN | Feb 11 2026 22:13:14 | Bissingers Handcrafted Chocolatier, 5025 PATTISON AVE, SAINT LOUIS, MO 63110-2037 |
| 790614 | ^ MEBN | Feb 11 2026 22:12:26 | Brenda Antoniak, 49 Woodbine Drive, Colonial Beach, VA 22443-3635 |
| 790615 | ^ MEBN | Feb 11 2026 22:13:28 | Briana Stanley, 6227 heather glen dr, Suffolk, VA 23435-3133 |
| 790617 | ^ MEBN | Feb 11 2026 22:13:22 | Bull Run Plaza LLC water, 8405 Greensboro Dr Ste 830, Mc Lean, VA 22102-5121 |
| 790616 | ^ MEBN | Feb 11 2026 22:13:11 | Bull Run Plaza Llc, PO Box 25097, Tampa, FL 33622-5097 |
| 790618 | ^ MEBN | Feb 11 2026 22:13:14 | BurkeTown Plaza LLC, PO BOX 30344, TAMPA, FL 33630-3344 |
| 790620 | ^ MEBN | Feb 11 2026 22:12:53 | Cannon Hill Logistics, PO BOX 3851, FREDERICK, MD 21705-3851 |
| 790621 | ^ MEBN | Feb 11 2026 22:12:19 | Carpet and Vacuum Expo, 7715 Tuckerman Lane, Potomac, MD 20854-3266 |
| 790622 | ^ MEBN | Feb 11 2026 22:13:24 | Carson Home Accents, 189 Foreman Road, Freeport, PA 16229-1797 |
| 790623 | ^ MEBN | Feb 11 2026 22:12:38 | Caspari Inc, 99 Cogwheel Lane, Seymour, CT 06483-3900 |
| 801858 | ^ MEBN | Feb 11 2026 22:12:39 | Caspari, Inc, Attn: Tracy Peters, 99 Cogwheel Lane, Seymour, CT 06483-3900 |
| 790624 | ^ MEBN | Feb 11 2026 22:12:12 | Cathy Dickinson, 402 E 11Th Avenue, Ranson, WV 25438-1742 |
| 790625 | ^ MEBN | Feb 11 2026 22:12:27 | Cathy Jager, 2103 Deer Meadow Lane, Midlothian, VA 23112-4137 |
| 790626 | ^ MEBN | Feb 11 2026 22:12:37 | Chastity Carr, 2408 Timberland Hills DR, Newton, NC 28658-8552 |
| 790627 | ^ MEBN | Feb 11 2026 22:12:25 | Cher Lake, 327 Maryland Avenue, Portsmouth, VA 23707-1714 |
| 790628 | ^ MEBN | Feb 11 2026 22:13:02 | Cheryl Crum, 1511 Regency Woods Road, 101, Henrico, VA 23238-4518 |
| 790629 | ^ MEBN | Feb 11 2026 22:12:17 | Cheryl Domingue, 123 Glenwood Rd, Hampton, VA 23669-1823 |
| 790630 | ^ MEBN | Feb 11 2026 22:12:40 | Cheryl Murphy, 306 Jordan Crossing Ave, Jamestown, NC 27282-9873 |

Case 25-00378-ELG   Doc 170   Filed 02/13/26   Entered 02/14/26 00:04:58   Desc
Imaged Certificate of Notice   Page 9 of 18

| District/off: 0090-1 | User: admin | Page 7 of 16 |
|---|---|---|
| Date Rcvd: Feb 11, 2026 | Form ID: pdf001 | Total Noticed: 282 |

| | | | |
|---|---|---|---|
| 790631 | ^ MEBN | Feb 11 2026 22:12:58 | Christian Everett, 9119 Manchester Rd, 311, Silver Spring, MD 20901-4137 |
| 790632 | ^ MEBN | Feb 11 2026 22:12:33 | Christina OKeefe, 5225 Lowery Downs, Virginia Beach, VA 23464-5615 |
| 790636 | + Email/Text: ar@ce-hvac.com | Feb 11 2026 22:17:00 | Commercial Express HVAC, 44931 Falcon Pl, Sterling, VA 20166-9572 |
| 790638 | ^ MEBN | Feb 11 2026 22:13:31 | Corporate Services Consultants LLC, 1015 N Gay St, PO Box 1048, Dandridge, TN 37725-1048 |
| 790639 | ^ MEBN | Feb 11 2026 22:12:06 | Cosners Corner Owners Assoc, Attn CBC Property Management, 990 Bragg Road, Fredericksburg, VA 22407-6979 |
| 790641 | + Email/Text: luann@crossroadsfamily.com | Feb 11 2026 22:17:00 | Crossroads Original Designs dba Blossom, 115 Crossroads Boulevard, Bucyrus, OH 44820-1362 |
| 790642 | ^ MEBN | Feb 11 2026 22:13:05 | Crown MAC, 7619 Sheridan Rd, Kenosha, WI 53143-1519 |
| 790643 | ^ MEBN | Feb 11 2026 22:12:42 | Crystal Hill, 4796 First Court Road, Virginia Beach, VA 23455-2846 |
| 790644 | ^ MEBN | Feb 11 2026 22:12:31 | Cynthia Williams, 4752 Westland, apt B, Halethorpe, MD 21227-1331 |
| 803115 | + Email/Text: arsupport@demdaco.com | Feb 11 2026 22:18:00 | DD TRADERS, INC., DEMDACO, 5000 W. 134TH STREET, LEAWOOD, KS 66209-7806 |
| 790645 | ^ MEBN | Feb 11 2026 22:13:19 | Dania Contreras, 14478 Rustling Leaves Lane, Centreville, VA 20121-2272 |
| 790646 | ^ MEBN | Feb 11 2026 22:13:07 | Danielle Cutlip, 3133 Copenhaver RD, Street, MD 21154-1644 |
| 790647 | ^ MEBN | Feb 11 2026 22:12:16 | Danielle Santamore, 53 Creekstone Drive, Newport News, VA 23603-1363 |
| 790648 | ^ MEBN | Feb 11 2026 22:12:18 | Deana Bonilla, 8414 vision ln, Walkersville, MD 21793-7814 |
| 790649 | ^ MEBN | Feb 11 2026 22:13:20 | Debbie Stout, 712 Ontario Street, Havre de Grace, MD 21078-2730 |
| 790650 | ^ MEBN | Feb 11 2026 22:12:54 | Dede Cole, 344 Donald Circle, Forest Hill, MD 21050-1308 |
| 790651 | Email/Text: arsupport@demdaco.com | Feb 11 2026 22:18:00 | Demdaco, PO Box 803314, Kansas City, MO 64180-3314 |
| 790652 | ^ MEBN | Feb 11 2026 22:13:30 | Designer Greetings Inc, PO Box 1477, Edison, NJ 08818-1477 |
| 790653 | ^ MEBN | Feb 11 2026 22:12:46 | Divaris Ridge shopping Center Owner LL, 4525 Main Street, Suite 900, Virginia Beach, VA 23462-3431 |
| 790654 | ^ MEBN | Feb 11 2026 22:12:19 | Donna Donlin, 20162 Braeton Bay Terr, Apt 103, Ashburn, VA 20147-2616 |
| 790655 | ^ MEBN | Feb 11 2026 22:12:59 | Donna Najibi, 504 Lake Vista Drive, Forest, VA 24551-1974 |
| 790656 | ^ MEBN | Feb 11 2026 22:13:08 | DuraSeal Inc, PO Box 743, Forest, VA 24551-0743 |
| 790657 | ^ MEBN | Feb 11 2026 22:13:00 | E S Pets, 725 Broadway Ave, Holbrook, NY 11741-4905 |
| 790658 | ^ MEBN | Feb 11 2026 22:12:27 | Ed Scott, 235 Mary Jane Lane, Bel Air, MD 21015-1645 |
| 790659 | ^ MEBN | | |

| | | | |
|---|---|---|---|
| | | Feb 11 2026 22:12:40 | Ela Wilson, 3200 Grumman Sq, 203, Virginia Beach, VA 23452-6939 |
| 790660 | ^ MEBN | | |
| | | Feb 11 2026 22:12:28 | Else Koprowicz, 128 Maloy Dr, Winchester, VA 22602-6528 |
| 790661 | ^ MEBN | | |
| | | Feb 11 2026 22:13:09 | Emilee Pratt, 551 Greenbriar Drive, Culpeper, VA 22701-3257 |
| 790662 | + Email/Text: creditdept@enesco.com | | |
| | | Feb 11 2026 22:17:00 | Enesco LLC, 500 Park Boulevard Ste 1300, Itasca, IL 60143-1258 |
| 790663 | ^ MEBN | | |
| | | Feb 11 2026 22:13:08 | Evergreen Enterprises, PO Box 602961, Charlotte, NC 28260-2961 |
| 790664 | ^ MEBN | | |
| | | Feb 11 2026 22:13:05 | Expressive Design Group Inc, 49 Garfield St, Holyoke, MA 01040-5407 |
| 790678 | Email/Text: accounts@inis.com | | |
| | | Feb 11 2026 22:17:00 | Fragrances of Ireland, 668 N Coast Hwy Suite 1207, Laguna Beach, CA 92651-1513 |
| 790665 | + Email/Text: ap@myfahlo.com | | |
| | | Feb 11 2026 22:17:00 | Fahlo LLC, 201 Chatham St, Suite 2, Sanford, NC 27330-4395 |
| 790666 | + Email/Text: mhoran@rubenhoran.com | | |
| | | Feb 11 2026 22:18:00 | Fair City HHH, L.L.C., c/o HHH Properties Corp., 4001 Williamsburg Court,, Fairfax, VA 22032-1139 |
| 790667 | ^ MEBN | | |
| | | Feb 11 2026 22:12:36 | Fair Lakes Center Associates II LC, PO Box 646001, Pittsburgh, PA 15264-6001 |
| 790675 | ^ MEBN | | |
| | | Feb 11 2026 22:12:05 | FedEx Express, PO Box 371461, Pittsburgh, PA 15250-7461 |
| 805658 | + Email/Text: bankruptcy.legal@chubb.com | | |
| | | Feb 11 2026 22:17:00 | Federal Insurance Company, c/o Chubb, 436 Walnut St. - WA04K, Philadelphia, PA 19106-3703 |
| 790671 | ^ MEBN | | |
| | | Feb 11 2026 22:13:07 | Federal Realty Kingstowne storage, Lockbox 3426, PO Box 8500, Philadelphia, PA 19178-3426 |
| 790673 | ^ MEBN | | |
| | | Feb 11 2026 22:13:01 | Federal Realty Virginia Gateway Plaza I, Lockbox 9320, PO Box 8500, Philadelphia, PA 19178-9320 |
| 790674 | ^ MEBN | | |
| | | Feb 11 2026 22:13:12 | Federal RealtyKingstowne Shopping Cente, Lockbox 9320, PO Box 8500, Philadelphia, PA 19178-8500 |
| 790676 | ^ MEBN | | |
| | | Feb 11 2026 22:12:48 | Fishers Popcorn of Delaware Inc, 37081 Coastal Hwy, Fenwick Island, DE 19944-4057 |
| 790677 | Email/Text: swead@foulston.com | | |
| | | Feb 11 2026 22:17:00 | Foulston, 1551 N Waterfront Parkway Suite 100, Wichita, KS 67206-4466 |
| 790679 | Email/Text: carolb@ganz.com | | |
| | | Feb 11 2026 22:18:00 | Ganz USA LLC, PO Box 530, Buffalo, NY 14240-0530 |
| 801268 | + Email/Text: carolb@ganz.com | | |
| | | Feb 11 2026 22:18:00 | Gaz USA, LLC, c/o Carol Bonigut, 60 Industrial Pkwy #043, Cheektowaga, NY 14227-2774 |
| 790680 | ^ MEBN | | |
| | | Feb 11 2026 22:12:20 | Godiva Chocolatier Inc, PO Box 74008044, Chicago, IL 60674-8044 |
| 790681 | + Email/Text: _credit@graphiquedefrance.com | | |
| | | Feb 11 2026 22:18:00 | Graphique, 9 State Street, Woburn, MA 01801-2050 |
| 790683 | ^ MEBN | | |
| | | Feb 11 2026 22:12:02 | Guardian Life Insurance, PO Box 824454, Philadelphia, PA 19182-4454 |
| 790685 | ^ MEBN | | |
| | | Feb 11 2026 22:12:39 | Hailey Hartley, 516 Northwood Circle, Cross Junction, VA 22625-2532 |
| 790686 | + Email/Text: bankruptcynotices@hallmark.com | | |
| | | Feb 11 2026 22:18:00 | Hallmark Marketing Company LLC, Gold Crown Administration, 2501 McGee, Kansas City, MO 64108-2615 |

Case 25-00378-ELG   Doc 170   Filed 02/13/26   Entered 02/14/26 00:04:58   Desc
Imaged Certificate of Notice   Page 11 of 18

| District/off: 0090-1 | User: admin | Page 9 of 16 |
|---|---|---|
| Date Rcvd: Feb 11, 2026 | Form ID: pdf001 | Total Noticed: 282 |

| | | | |
|---|---|---|---|
| 790687 | + Email/Text: caleb.holzaepfel@huschblackwell.com | Feb 11 2026 22:18:08 | Harford Mall Business Trust, CBL 0623, PO Box 955607, Saint Louis, MO 63195-5607 |
| 790688 | ^ MEBN | Feb 11 2026 22:12:45 | Heather Grizzle, 14 Jefferson Drive, Potomac Falls, VA 20165-8626 |
| 790690 | ^ MEBN | Feb 11 2026 22:13:30 | Heather Salyer, 217 Capital Lane, Forest, VA 24551-2032 |
| 790691 | ^ MEBN | Feb 11 2026 22:12:22 | Hilary Snyder, 6409 Deerskin Drive, Fredericksburg, VA 22407-6368 |
| 790692 | ^ MEBN | Feb 11 2026 22:13:12 | Hill Management Services Inc, 11350 McCormick Road, EP III Suite 301, Hunt Valley, MD 21031-1002 |
| 790693 | + Email/Text: pat@husteadscanvas.com | Feb 11 2026 22:17:00 | Husteads Canvas Creations Inc, 628 W 24th Street, Norfolk, VA 23517-1208 |
| 790694 | + Email/Text: accounting@ifusa.com | Feb 11 2026 22:17:00 | IF USA LLC, 4350 Bryson Blvd, Florence, AL 35630-7317 |
| 790695 | ^ MEBN | Feb 11 2026 22:12:18 | Intelex USA, 105 Prairie Lakes Road, Unit C, East Dundee, IL 60118-9133 |
| 804061 | ^ MEBN | Feb 11 2026 22:12:10 | Itria Ventures LLC, c/o DLA Piper LLP (US), Attn.: C. Kevin Kobbe, 650 South Exeter Street, Suite 1100, Baltimore, MD 21202-4576 |
| 790699 | ^ MEBN | Feb 11 2026 22:12:59 | Janice Barry, 7848 Milkshed Pl, Elkridge, MD 21075-6130 |
| 790700 | ^ MEBN | Feb 11 2026 22:13:10 | Janie Gabrielson, 2155 Aspen Ridge Ct, Apt 204, Winston Salem, NC 27103-6868 |
| 790701 | ^ MEBN | Feb 11 2026 22:12:45 | Jennifer Hickman, 4025 Palmetto Drive, Rock Hill, SC 29732-9678 |
| 790702 | ^ MEBN | Feb 11 2026 22:12:50 | Jennifer McLellan, 1739 Donlee Dr, Blacksburg, VA 24060-6007 |
| 790703 | ^ MEBN | Feb 11 2026 22:12:55 | Jennifer Sheriff, 10821 Buttercup Place, Apt 303, Manassas, VA 20109-5616 |
| 790704 | ^ MEBN | Feb 11 2026 22:13:21 | Jennifer Smith, 14822 Statler Dr, Woodbridge, VA 22193-3128 |
| 790706 | ^ MEBN | Feb 11 2026 22:12:42 | Jessica Melone, 4730 Baileys Lake Rd NW, NW apt 206, Concord, NC 28027-8560 |
| 790707 | ^ MEBN | Feb 11 2026 22:12:09 | Jonathan Herold, 8034 Mike Mundle Lane, Mechanicsville, VA 23111-5913 |
| 790708 | ^ MEBN | Feb 11 2026 22:12:43 | Julia Shultz, 5506 Whitfield Court, Fairfax, VA 22032-3845 |
| 790709 | ^ MEBN | Feb 11 2026 22:13:27 | Julie Nilson, 17055 Hampton Trace Road, Huntersville, NC 28078-6452 |
| 790710 | ^ MEBN | Feb 11 2026 22:12:30 | Karen Kyle, 5730 YEAGERTOWN RD, New Market, MD 21774-6333 |
| 790711 | ^ MEBN | Feb 11 2026 22:12:08 | Karma, 4302 Ironton Ave, Lubbock, TX 79407-3736 |
| 790712 | ^ MEBN | Feb 11 2026 22:12:29 | Karolyn Stober, 108 Chasewood Ct, Vinton, VA 24179-4446 |
| 790713 | ^ MEBN | Feb 11 2026 22:12:03 | Kathleen Nichols, 3321 Lawrence Dr, Carrsville, VA 23315-2520 |
| 790714 | ^ MEBN | Feb 11 2026 22:12:49 | Kathy Carter, 4072 Parkside Meadows Court, Winston Salem, NC 27127-7476 |
| 790715 | ^ MEBN | | |

| District/off: 0090-1 | User: admin | Page 10 of 16 |
|---|---|---|
| Date Rcvd: Feb 11, 2026 | Form ID: pdf001 | Total Noticed: 282 |

| | | | |
|---|---|---|---|
| | | Feb 11 2026 22:13:20 | Katie Potee, 2430 Brunswick Road, Halethorpe, MD 21227-3013 |
| 790716 | ^ MEBN | | |
| | | Feb 11 2026 22:12:52 | Katrina Guardado, 333 South Glebe Road, Apt 306, Arlington, VA 22204-1654 |
| 790717 | ^ MEBN | | |
| | | Feb 11 2026 22:13:16 | Kayla Racz, 800 Greenbrier Court, Edgewood, MD 21040-2414 |
| 790718 | ^ MEBN | | |
| | | Feb 11 2026 22:12:35 | Kellyn Sutton, 389 James Ct, High Point, NC 27265-2159 |
| 790719 | ^ MEBN | | |
| | | Feb 11 2026 22:13:24 | Kellytoy USA Inc, PO Box 738667, Dallas, TX 75373-8667 |
| 790720 | Email/Text: lori@kenmatthewsgardencenter.com | Feb 11 2026 22:17:00 | Ken Matthews Garden Center, 4921 George Washington Hwy, Yorktown, VA 23692-2509 |
| 790721 | ^ MEBN | Feb 11 2026 22:12:52 | Kentlands Square LLC, 7501 Wisconsin Avenue, Suite 1500e Attn Gilka Siles, Bethesda, MD 20814-6519 |
| 790722 | ^ MEBN | Feb 11 2026 22:12:07 | Keter Environmental Services Inc, PO Box 417468, Boston, MA 02241-7468 |
| 790723 | ^ MEBN | Feb 11 2026 22:13:27 | Kiarra Goodman, 14 Breezy Tree Ct, Apt D, Timonium, MD 21093-1226 |
| 790724 | ^ MEBN | Feb 11 2026 22:12:21 | Kim Peres, 6660 Upland Circle, Fayetteville, PA 17222-9722 |
| 790725 | ^ MEBN | Feb 11 2026 22:12:22 | Lanette Trimnell, 301 Old Bell Rd, Charlotte, NC 28270-2793 |
| 790726 | ^ MEBN | Feb 11 2026 22:12:46 | Latifa Sahraoui, 3940 Persimmon Drive, T1, Fairfax, VA 22031-4165 |
| 790728 | ^ MEBN | Feb 11 2026 22:13:03 | Lauren James, 6238 Satinwood Drive, Columbia, MD 21044-3606 |
| 790731 | + Email/Text: ar_remittance@lenox.com | Feb 11 2026 22:18:00 | Lenox Corporation, 1414 Radcliffe Street, Bristol, PA 19007-5496 |
| 790732 | ^ MEBN | Feb 11 2026 22:13:25 | Leonard Banner, 1702 Captains Way, Jupiter, FL 33477-4045 |
| 790733 | ^ MEBN | Feb 11 2026 22:12:07 | Leslie Nagy, 143 Northway, Severna Park, MD 21146-2707 |
| 790734 | + Email/Text: knewberry@lifeisgood.com | Feb 11 2026 22:17:00 | Life is Good, 48 Friars Drive, Hudson, NH 03051-4900 |
| 790735 | ^ MEBN | Feb 11 2026 22:13:06 | Linde Gas Equipment Inc formerly Praxa, PO Box 382000, Pittsburgh, PA 15250-8000 |
| 790736 | ^ MEBN | Feb 11 2026 22:13:06 | Lisette Brosan, 1414 point O woods, Arnold, MD 21012-2375 |
| 790737 | ^ MEBN | Feb 11 2026 22:12:17 | Lori Sharpe, 19 Forsythia Lane, Bear, DE 19701-6301 |
| 790738 | ^ MEBN | Feb 11 2026 22:12:32 | Lucy Mastantuono, 5400 Sandy Point Lane, Clifton, VA 20124-0944 |
| 790739 | ^ MEBN | Feb 11 2026 22:13:15 | Lynchburg Rivercrest Realty, Lynchburg Wards Crossing LLC, PO Box 604049, Charlotte, NC 28260-4049 |
| 790756 | ^ MEBN | Feb 11 2026 22:12:10 | MOWMentum, 240 Hollywood Farm Road, Fredericksburg, VA 22405-3709 |
| 790741 | ^ MEBN | Feb 11 2026 22:13:21 | Malden International Designs, 19 Cowan Drive, Middleboro, MA 02346-3700 |
| 790742 | ^ MEBN | Feb 11 2026 22:12:24 | Marco Property Services, PO Box 4849, |

| Recipient | Method | Date/Time | Address |
|---|---|---|---|
| | | | Midlothian, VA 23112-0015 |
| 790743 | ^ MEBN | Feb 11 2026 22:13:26 | Margaret Wilhoit, 14605 Frisco Ct, Woodbridge, VA 22193-2030 |
| 790744 | ^ MEBN | Feb 11 2026 22:13:17 | Mary Peters, 6401 Rock Forest Drive, 205, Bethesda, MD 20817-7903 |
| 790745 | ^ MEBN | Feb 11 2026 22:13:10 | Mary Stickney, 8218 Green Ice Drive, Pasadena, MD 21122-3868 |
| 790746 | ^ MEBN | Feb 11 2026 22:12:11 | Mary Thompson, 106 Split Oak Way, New Bern, NC 28562-9008 |
| 790747 | ^ MEBN | Feb 11 2026 22:12:16 | Mayflower Apple Blossom LP, 14183 Collection Center Dr, Chicago, IL 60693-0141 |
| 790748 | ^ MEBN | Feb 11 2026 22:12:48 | Mayflower Apple Blossom LP Storage, Apple Blossom Mall Attn Management Offi, 1850 Apple Blossom Dr, Winchester, VA 22601-5187 |
| 805430 | + Email/Text: cmartin@simon.com | Feb 11 2026 22:17:00 | Mayflower Apple Blossom, L.P., c/o Simon Property Group, L.P., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 790749 | ^ MEBN | Feb 11 2026 22:12:41 | Mayflower Distributing Company Inc, 1155 Medallion Drive, Mendota Heights, MN 55120-1220 |
| 790750 | ^ MEBN | Feb 11 2026 22:12:12 | Mendy Pratt, 551 Greenbriar Drive, Culpeper, VA 22701-3257 |
| 790751 | ^ MEBN | Feb 11 2026 22:12:20 | Meredith Chaney, 10412 Old Bridge Lane, Charlotte, NC 28269-8156 |
| 790752 | ^ MEBN | Feb 11 2026 22:13:25 | Michael Postal, 1801 16th Street NW, Apt 606, Washington, DC 20009-3324 |
| 790753 | ^ MEBN | Feb 11 2026 22:12:11 | Michelle Alvarez, 9515 Ashleyville Turn, Midlothian, VA 23112-1690 |
| 790754 | ^ MEBN | Feb 11 2026 22:12:24 | Mike Vaccarelli, 7694 Dorchester Blvd, Hanover, MD 21076-2061 |
| 805566 | + Email/Text: dgreer@davidgreerlaw.com | Feb 11 2026 22:18:00 | Monticello Marketplace Associates LLC, c/o David A, Greer, 500 E. Main St Suite 1225, Norfolk, VA 23510-2274 |
| 790758 | ^ MEBN | Feb 11 2026 22:12:47 | NYSLIFE, 711 Ginesi Dr, Morganville, NJ 07751-1235 |
| 790757 | ^ MEBN | Feb 11 2026 22:12:57 | Nicole Almeida, 2050 Mount View Rd, Marriottsville, MD 21104-1636 |
| 790759 | ^ MEBN | Feb 11 2026 22:13:13 | Oakton Limited Partnership LLP, Redwood Commercial Management, 5900 Fort Drive Suite 400, Centreville, VA 20121-2413 |
| 790762 | ^ MEBN | Feb 11 2026 22:12:31 | PB Mares LLP, 701 Town Center Dr Suite 900, Newport News, VA 23606-4287 |
| 790766 | Email/Text: accountsreceivable@piedmontsg.com | Feb 11 2026 22:17:00 | Piedmont Service Group, 616 Industrial Avenue, Greensboro, NC 27406 |
| 790768 | Email/Text: Bankruptcy.Notices@pnc.com | Feb 11 2026 22:17:00 | PNC Bank NA, 130 South Bond Street, Bel Air, MD 21014 |
| 790771 | ^ MEBN | Feb 11 2026 22:12:53 | PR Valley LP Water 58, PO BOX 373828, CLEVELAND, OH 44193-0001 |
| 790760 | ^ MEBN | Feb 11 2026 22:13:08 | Pascale Christiansen, 500 Tunnel Court, Chesapeake, VA 23320-3181 |
| 790761 | + Email/Text: Baltimoresartist@gmail.com | Feb 11 2026 22:18:00 | Paul DeRemigis, 3 Banat Court, Baltimore, MD 21237-4507 |

| District/off: 0090-1 | User: admin | Page 12 of 16 |
|---|---|---|
| Date Rcvd: Feb 11, 2026 | Form ID: pdf001 | Total Noticed: 282 |

| | | | | |
|---|---|---|---|---|
| 790763 | ^ | MEBN | Feb 11 2026 22:13:15 | Penelope Lare, 20819 Wallingford Square, 104, Potomac Falls, VA 20165-7302 |
| 790764 | ^ | MEBN | Feb 11 2026 22:13:11 | Personnel Evaluation Inc Multi Sites, 11138 W Greenfield Ave, Milwaukee, WI 53214-2362 |
| 790765 | | Email/Text: ACCOUNTING@PETERPAUPER.COM | Feb 11 2026 22:17:00 | Peter Pauper Press Inc, 3 International Dr, Suite 310, Rye Brook, NY 10573-7501 |
| 790767 | ^ | MEBN | Feb 11 2026 22:12:23 | Pipp Mobile Storage Systems Inc, 2966 WILSON DR. NW, WALKER, MI 49534-7592 |
| 790769 | ^ | MEBN | Feb 11 2026 22:12:13 | Pomeroy Technologies LLC, PO Box 7410512, Chicago, IL 60674-0512 |
| 790770 | + | Email/Text: sales@potterandcompany.com | Feb 11 2026 22:18:00 | Potter Company, 1604 Hilltop West Shopping Center, STE 202, Virginia Beach, VA 23451-6131 |
| 790772 | + | Email/Text: sheila.wood@preciousmoments.com | Feb 11 2026 22:17:00 | Precious Moments Company, 4105 Chapel Road, Carthage, MO 64836-8848 |
| 790773 | + | Email/Text: ar@primitivesbykathy.com | Feb 11 2026 22:17:00 | Primitives by Kathy, 1817 William Penn Way, Lancaster, PA 17601-5830 |
| 790774 | ^ | MEBN | Feb 11 2026 22:12:26 | Prisa LHC LLC Greenbrier Market Center, PRLHC Greenbrier MC 106818, PO Box 978500, Dallas, TX 75397-8500 |
| 790777 | | Email/Text: accounting@quillingcard.com | Feb 11 2026 22:17:00 | Quilling Card LLC, 47 Mellen St C1, Framingham, MA 01702 |
| 790778 | + | Email/Text: sales@rainjewelrycollection.com | Feb 11 2026 22:18:00 | Rain Jewelry Collection, 460 Hillside Ave, Needham, MA 02494-1224 |
| 790779 | + | Email/Text: pmay@lerner.com | Feb 11 2026 22:17:00 | Reston North Point Village LLC, co Lerner Corp, 2000 Tower Oaks Blvd 8th Floor, Rockville, MD 20852-4284 |
| 790780 | + | Email/Text: info@retirementplanners.com | Feb 11 2026 22:18:00 | Retirement Planners, 7639 Leesburg Pike, Falls Church, VA 22043-2520 |
| 790781 | ^ | MEBN | Feb 11 2026 22:13:19 | Rhonda Kelley, 756 Marvin Ave, Norfolk, VA 23518-2508 |
| 790782 | + | Email/Text: valerie.reynolds@riflepaperco.com | Feb 11 2026 22:17:00 | Rifle Paper Co, 558 W New England Ave, Suite 150, Winter Park, FL 32789-4254 |
| 790783 | ^ | MEBN | Feb 11 2026 22:12:51 | Roanoke Cave Springs, CO Brixmor Property Group, PO BOX 645324, Cincinnati, OH 45264-5324 |
| 790784 | + | Email/Text: dtucker@rockstep.com | Feb 11 2026 22:18:00 | Rockstep Christiansburg LLC, 782 New River Road, Christiansburg, VA 24073-6503 |
| 790785 | ^ | MEBN | Feb 11 2026 22:12:56 | Rocky Mount Magnolia Real Estate and Ma, 9525 Birkdale Crossing Drive, Huntersville, NC 28078-8458 |
| 790786 | ^ | MEBN | Feb 11 2026 22:12:44 | Rollingwood SC TSCG, 1945 Old Gallows Rd, Suite 300, Vienna, VA 22182-3931 |
| 790787 | + | Email/Text: AP1@rstover.com | Feb 11 2026 22:17:00 | Russell Stover, 4900 Oak Street, Kansas City, MO 64112-2927 |
| 790792 | ^ | MEBN | Feb 11 2026 22:12:50 | SCT Rio Hill LLC, Attn TSCG, PO Box 6298, Hicksville, NY 11802-6298 |
| 790799 | | Email/Text: ar@simplysouthern.com | Feb 11 2026 22:17:00 | Simply Southern, 498 Gallimore Dairy Rd, Greensboro, NC 27409 |
| 790788 | ^ | MEBN | Feb 11 2026 22:12:13 | Samantha Chicas, 18325 Lost Knife Circle, Apt 304, Montgomery Village, MD 20886-0306 |
| 790789 | ^ | MEBN | Feb 11 2026 22:13:16 | Sana Farooqi, 1863 Norhurst Way N, Catonsville, MD 21228-4123 |

Case 25-00378-ELG   Doc 170   Filed 02/13/26   Entered 02/14/26 00:04:58   Desc
Imaged Certificate of Notice   Page 15 of 18

| District/off: 0090-1 | User: admin | Page 13 of 16 |
|---|---|---|
| Date Rcvd: Feb 11, 2026 | Form ID: pdf001 | Total Noticed: 282 |

| | | | |
|---|---|---|---|
| 790790 | ^ MEBN | Feb 11 2026 22:13:18 | Sara Pashaei, 8401 PINEY POINT CT, MANASSAS, VA 20110-4633 |
| 790791 | ^ MEBN | Feb 11 2026 22:12:49 | Sarah Gordon, 16 Lord Fairfax Drive, Fredericksburg, VA 22405-2969 |
| 790793 | ^ MEBN | Feb 11 2026 22:13:23 | Shantie Alicea, 1131 University W Blvd, apt 1717, Silver Spring, MD 20902-3312 |
| 790794 | ^ MEBN | Feb 11 2026 22:12:14 | Sharalyn Detroy, 7832 Thackara rd, Pasadena, MD 21122-3645 |
| 790795 | ^ MEBN | Feb 11 2026 22:12:33 | Shawntia Campbell, 931 Battery Road, Waynesboro, VA 22980-1786 |
| 790796 | ^ MEBN | Feb 11 2026 22:13:29 | Sheila Bibb, 309 Walnut Dr, Timberville, VA 22853-9710 |
| 790797 | + Email/Text: chellus@sfvt.com | Feb 11 2026 22:18:00 | Silver Forest Inc, 40 Industrial Drive, Bellows Falls, VT 05101-3122 |
| 790798 | + Email/Text: Melanie.Valente@simonandschuster.com | Feb 11 2026 22:18:00 | Simon Schuster, PO Box 70660, Chicago, IL 60673-0660 |
| 790800 | ^ MEBN | Feb 11 2026 22:12:28 | Sophistiplate LLC, 790 Atlanta S Pkwy, Suite 100, College Park, GA 30349 |
| 790801 | ^ MEBN | Feb 11 2026 22:13:04 | South Riding Owner LLC, PO Box 640634, Property ID 262810, Pittsburgh, PA 15264-0634 |
| 790802 | + Email/Text: nsnapper@spoontiques.com | Feb 11 2026 22:17:00 | Spoontiques Inc, 111 Island Street, Stoughton, MA 02072-1401 |
| 790804 | ^ MEBN | Feb 11 2026 22:12:38 | Stacie Fleig, 4100 Poplar Grove Road, Midlothian, VA 23112-4738 |
| 790806 | ^ MEBN | Feb 11 2026 22:13:17 | Steel Mill Co Designs, 134 Beech Bend Rd, Bowling Green, KY 42101-7602 |
| 790807 | ^ MEBN | Feb 11 2026 22:12:32 | Stonewall Kitchen, 2 Stonewall Lane, York, ME 03909-1665 |
| 805807 | ^ MEBN | Feb 11 2026 22:13:13 | Suffolk Shopping Center Associates LLLP, co S L Nusbaum Realty Co, 440 Monticello Ave Suite 1700, Norfolk, VA 23510-2670 |
| 790809 | + Email/Text: bchisam@sunflowerfoodcompany.com | Feb 11 2026 22:18:00 | Sunflower Food Co Inc, 7921 Nieman Rd, Lenexa, KS 66214-1565 |
| 790810 | ^ MEBN | Feb 11 2026 22:13:28 | Superior Construction Enterprises LLC, 733 E Cumberland St, Lebanon, PA 17042-8138 |
| 790811 | ^ MEBN | Feb 11 2026 22:12:51 | Suzanne Carter, 4072 Parkside Meadows Court, Winston Salem, NC 27127-7476 |
| 790813 | ^ MEBN | Feb 11 2026 22:12:54 | TCG Services LLC, 145 N Main St, El Dorado, KS 67042-2017 |
| 790817 | Email/Text: accounting@nakedbee.bz | Feb 11 2026 22:17:00 | The Naked Bee, 2261 Market Street, STE 10337, San Francisco, CA 94114 |
| 790820 | Email/Text: LStrassman@TwosCompany.com | Feb 11 2026 22:17:00 | Twos Company Inc, 500 Saw Mill River Road, Elmsford, NY 10523 |
| 790812 | ^ MEBN | Feb 11 2026 22:13:31 | Tami Hykes, 4316 Oxford Mill Rd, Waxhaw, NC 28173-0019 |
| 790815 | ^ MEBN | Feb 11 2026 22:13:00 | Terry Little, 6031 Little Brook Ct, Clifton, VA 20124-1022 |
| 790816 | ^ MEBN | Feb 11 2026 22:12:58 | The Mall in Columbia LLC storage, 10300 Little Patuxent Parkway, Columbia, MD 21044-7007 |
| 790818 | ^ MEBN | Feb 11 2026 22:13:26 | The Peanut Shop, 8012 Hankins Industrial Park, |

Case 25-00378-ELG   Doc 170   Filed 02/13/26   Entered 02/14/26 00:04:58   Desc
Imaged Certificate of Notice   Page 16 of 18

| District/off: 0090-1 | User: admin | Page 14 of 16 |
|---|---|---|
| Date Rcvd: Feb 11, 2026 | Form ID: pdf001 | Total Noticed: 282 |

| | | | | |
|---|---|---|---|---|
| | | | | Toano, VA 23168-9259 |
| 790819 | | ^ MEBN | Feb 11 2026 22:12:41 | Touchland LLC Capacity, 100 SE 2nd St, suite 2000, Miami, FL 33131-2101 |
| 790821 | | ^ MEBN | Feb 11 2026 22:12:09 | Valerie Bilbro, 6914 Back Creek Rd, Boones Mill, VA 24065-2020 |
| 790822 | | ^ MEBN | Feb 11 2026 22:13:22 | Vanessa Viveros, 816 Stanley Rd, Portsmouth, VA 23701-1917 |
| 790823 | | ^ MEBN | Feb 11 2026 22:12:29 | Vera Bradley Sales LLC, Attn Accounts Receivable, 12420 Stonebridge Rd, Roanoke, IN 46783-9300 |
| 790825 | | ^ MEBN | Feb 11 2026 22:12:25 | VillaTech Inc, 2020 Calamos Ct Suite 280, Naperville, IL 60563-3284 |
| 790824 | | ^ MEBN | Feb 11 2026 22:12:36 | Village Marketplace LLC, 800 Corporate Drive, Suite 305, Fort Lauderdale, FL 33334-3618 |
| 790826 | | ^ MEBN | Feb 11 2026 22:12:35 | Virginia Beach Affilliates LLC, 55 5th AvenueFloor 15, New York, NY 10003-4301 |
| 790827 | | + Email/Text: estepanick@walton-adams.com | Feb 11 2026 22:17:00 | Walton Adams PC, 1925 Isaac Newton Square Suite 250, Reston, VA 20190-5024 |
| 790828 | | ^ MEBN | Feb 11 2026 22:13:09 | Warrenton Development Company, co Waters Retail Group, 200 Old Forge Lane Suite 201, Kennett Square, PA 19348-1920 |
| 790829 | | ^ MEBN | Feb 11 2026 22:12:55 | Wayne Lishowid, 8312 Cypress Mill Road, Baltimore, MD 21236-5580 |
| 790830 | | ^ MEBN | Feb 11 2026 22:12:43 | Waynesboro Town Center, CO Chase Properties II Ltd, 3333 Richmond Road Suite 320, Beachwood, OH 44122-4198 |
| 790831 | | ^ MEBN | Feb 11 2026 22:12:15 | Wendy Galvez, 146 Dunlap Road, Pasadena, MD 21122-3033 |
| 790832 | | ^ MEBN | Feb 11 2026 22:12:57 | White House Historical Association, PO BOX 27624, Washington, DC 20038-7624 |
| 790833 | | + Email/Text: janice.wmotter@gmail.com | Feb 11 2026 22:17:00 | Wockenfuss Candies, 6831 Harford Road, Baltimore, MD 21234-7716 |
| 790835 | | ^ MEBN | Feb 11 2026 22:12:06 | Yankee Candle Co, PO Box 416442, Boston, MA 02241-6442 |
| 790836 | | ^ MEBN | Feb 11 2026 22:13:03 | Yeatts Heating Air, PO Box 518, Salem, VA 24153-0518 |
| 790837 | | ^ MEBN | Feb 11 2026 22:13:19 | Yoonique LLC, 1761 N New Hampshire Ave, Los Angeles, CA 90027-4207 |
| 790839 | | ^ MEBN | Feb 11 2026 22:13:02 | Zane Overton, 1 Breezy Tree Court, APT G, Timonium, MD 21093-1225 |
| 790840 | | Email/Text: HerbertZimmer@zdc.com | Feb 11 2026 22:17:00 | Zimmer Development Company, 6725 MONUMENT DR, WILMINGTON, NC 28405-4558 |

TOTAL: 229

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 790689 | | Heather Hanson |
| 802570 | ##+ | Austin Business Finance, LLC, 4853 Williams Dr., #111, Austin, TX 78633-2327 |
| 802569 | ##+ | Austin Business Finance, LLC, 4853 Williams Dr., #111, Georgetown, TX 78633-2327 |

| District/off: 0090-1 | User: admin | Page 15 of 16 |
|---|---|---|
| Date Rcvd: Feb 11, 2026 | Form ID: pdf001 | Total Noticed: 282 |

| 790684 | ##+ | H2O To Go, 5821 Ward Court, Virginia Beach, VA 23455-3312 |
| 790705 | ##+ | Jennifer Smith, 8019 Ashland Avenue, Apt 8, Manassas, VA 20109-8019 |

TOTAL: 1 Undeliverable, 0 Duplicate, 4 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Feb 13, 2026     Signature:     /s/Gustava Winters

---

## CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on February 11, 2026 at the address(es) listed below:**

**Name**  **Email Address**

Adam Nathe
  on behalf of Creditor Hallmark Marketing Company LLC adam.nathe@stinson.com, mpl.lssteam5@stinson.com

Addison J. Chappell
  on behalf of Creditor Bull Run Plaza LLC achappell@milesstockbridge.com

Addison J. Chappell
  on behalf of Creditor South Riding Owner LLC achappell@milesstockbridge.com

Addison J. Chappell
  on behalf of Creditor Leesburg Plaza LLC achappell@milesstockbridge.com

Adrien Pickard
  on behalf of Creditor Rivercrest Realty Associates LLC and its affiliate Lynchburg (Wards Crossing), LLC apickard@barclaydamon.com

Augustus Curtis
  on behalf of Creditor Stafford Marketplace LLC augie.curtis@offitkurman.com

Augustus Curtis
  on behalf of Creditor Burketown Plaza LLC augie.curtis@offitkurman.com

Bradley David Jones
  on behalf of Creditor Hallmark Marketing Company LLC brad.jones@stinson.com, brad.jones2020@ecf.pacerpro.com

C. Kevin Kobbe
  on behalf of Creditor Itria Ventures LLC kevin.kobbe@us.dlapiper.com DLAPiper@ecfxmail.com

Catherine Brady DiFazio Harrington
  on behalf of Creditor Leesburg Plaza LLC charrington@milesstockbridge.com

Catherine Brady DiFazio Harrington
  on behalf of Creditor South Riding Owner LLC charrington@milesstockbridge.com

Catherine Brady DiFazio Harrington
  on behalf of Creditor Bull Run Plaza LLC charrington@milesstockbridge.com

Christianna Annette Cathcart
  on behalf of Debtor In Possession Banners of Abingdon LLC christianna@dcbankruptcy.com

Christopher A. Glaser
  on behalf of Creditor CSB Family Investors LLC cglaser@jackscamp.com, iluaces@jackscamp.com;statum@jackscamp.com

Christopher A. Glaser
  on behalf of Creditor PR II/RP Ridge Shopping Center LLC cglaser@jackscamp.com iluaces@jackscamp.com;statum@jackscamp.com

Eugene A Burcher

| | |
|---|---|
| | on behalf of Creditor Fair City HHH L.L.C. eaburcher@thelandlawyers.com |
| John D. Sadler | on behalf of Creditor Federal Realty Partners L.P. Sadlerj@ballardspahr.com, andersonn@ballardspahr.com |
| John D. Sadler | on behalf of Creditor Federal Realty OP LP Sadlerj@ballardspahr.com andersonn@ballardspahr.com |
| John D. Sadler | on behalf of Creditor CP Venture Two LLC Sadlerj@ballardspahr.com andersonn@ballardspahr.com |
| John D. Sadler | on behalf of Creditor PR Harbour View East LLC Sadlerj@ballardspahr.com, andersonn@ballardspahr.com |
| Karen C. Bifferato | on behalf of Creditor NMP-C4 Fairfield S/C LLC kbifferato@connollygallagher.com |
| Kenneth N Whitehurst, III | on behalf of U.S. Trustee U. S. Trustee for Region Four kenneth.n.whitehurst@usdoj.gov |
| Kristen S. Eustis | on behalf of U.S. Trustee U. S. Trustee for Region Four Kristen.S.Eustis@usdoj.gov Robert.W.Ours@usdoj.gov |
| Leonidas Koutsouftikis | on behalf of Creditor GRI Bradlee LLC lkouts@mckplaw.com, mcook@magruderpc.com |
| Maurice Belmont VerStandig | on behalf of Debtor In Possession Banners of Abingdon LLC mac@mbvesq.com lisa@mbvesq.com;mac@dcbankruptcy.com;verstandig.mauricer104982@notify.bestcase.com;verstandiglaw@recap.email |
| Michael D. Nord | on behalf of Creditor PNC Bank N.A. mnord@gebsmith.com |
| Neil E. McCullagh | on behalf of Creditor Village Marketplace LLC nmccullagh@spottsfain.com, eanderson@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;churley@spottsfain.com;jwest@spottsfain.com;rwestermann@spottsfain.com |
| Richard A DuBose, III | on behalf of Creditor PNC Bank N.A. rdubo@gebsmith.com |
| Robert L. LeHane | on behalf of Creditor Brixmor Holdings 1 SPE LLC rlehane@kelleydrye.com |
| Stephen A. Metz | on behalf of Creditor Ashburn Village Center LLC smetz@offitkurman.com mmargulies@offitkurman.com;lydia.yale@offitkurman.com |
| Steven Wallace | on behalf of Creditor Gold Crown Managers Acceptance Corp steven@ghalaw.com denise@ghalaw.com;swallacelegal@gmail.com |
| U. S. Trustee for Region Four | USTPRegion04.DC.ECF@USDOJ.GOV |

TOTAL: 32