
## Atlantic Union Bank®

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | |
| Statement Date | 12/31/2025 |
| Statement Thru Date | 01/01/2026 |
| Check/Items Enclosed | 1 |
| Page | 1 |

00078121 M4389DDA012926104614 01 000000000 0078121 003

BANNER MANAGEMENT INC
PAYROLL ACCOUNT
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405

### Customer Service Information

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

 **Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

 **Visit Us Online:**
AtlanticUnionBank.com

**Follow us on:**
 

## IMPORTANT MESSAGE(S)

PRICING CHANGES EFF 1/1/2026. Monthly Maintenance Fees: Analyzed
Account($27) Max Invest & Insured Cash Sweeps($170) REPO Sweep($250)
LOC Sweep ($200) DACA($350) EDI Reporting($40) Business Online
Banking($40) Deposit Balance Assessment($0.0135/$1,000); Per Item
Fees: Deposit($1.00) Items Deposited($0.20); EDI Report($5/report)
Custom pricing may not be affected. Contact your Treasury Officer with
questions. Information available at AtlanticUnionBank.com/Disclosures.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHKG | 9701 | -$18.29 |

## ANALYZED BUS CHKG    Account Number: 9701

**Account Owner(s):**    BANNER MANAGEMENT INC



The best retirement plan option for business owners is the one that can meet both your personal financial objectives and your business goals. **Contact your Relationship Manager to choose an IRA plan that works best for you and your business.**



## Change of Address

Please change my
mailing address on the
accounts listed below:

☐ Acct# _____

☐ Acct# _____

☐ Acct# _____

☐ Acct# _____

☐ Acct# _____

☐ Other _____

☐ Other _____

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

_____
NUMBER AND STREET

_____
CITY AND STATE

_____    _____
DATE                             AUTHORIZED SIGNATURE

---

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** |  |

### Enter

BALANCE THIS STATEMENT  $ _____

### Add

DEPOSITS NOT CREDITED
ON THIS STATEMENT

_____

_____

### Total

_____

### Subtract

CHECKS OUTSTANDING          _____

### Balance

$========

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days*

---

## Important Notice Concerning Electronic Fund Transfers
### *(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (1O) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

# Atlantic Union Bank®

| Account Number | |
|---|---|
| Statement Date | 12/31/2025 |
| Statement Thru Date | 01/01/2026 |
| Page | 2 |

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 12/01/2025** | **$59.50** |
| + Deposits and Credits (0) | $0.00 |
| - Withdrawals and Debits (2) | $77.79 |
| **Ending Balance as of 12/31/2025** | **-$18.29** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $7.00 |
| Average Collected for Period | $7.00 |
| Minimum Balance for Period | -$18.00 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Dec 01 | BEGINNING BALANCE | | | $59.50 |
| Dec 04 | ANALYSIS CHARGES 09.25 | | 57.69 | 1.81 |
| Dec 26 | ANALYSIS ACTIVITY | | 20.10 | -18.29 |
| Jan 01 | ENDING BALANCE | | | -$18.29 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



Report Run Date: 02/09/2026 15:15

## Multi-Day Statement:  DEC 25 - LBPO MANAGEMENT LLC

Requested Dates: 12/01/2025 00:00  thru 12/31/2025 23:59

**Company:**   LBPO MANAGEMENT LLC
**Account:**   ********7346 - LBPO MANAGEMENT LLC- OPERATING

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 12/01/2025) | USD1,220,139.37 |
| Total Debits | USD7,722,032.87 |
| Total Credits | USD7,856,879.80 |
| Closing Ledger (as of 12/31/2025) | USD1,354,986.30 |

| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/31/2025 | Pre-authorized ACH Credit | USD310.19 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010827433 BANNERS HALL445047 9753 |
| 12/31/2025 | Pre-authorized ACH Credit | USD313.15 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010805042 BANNER'S HAL345858 8878 |
| 12/31/2025 | Pre-authorized ACH Credit | USD335.60 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010828524 BANNER COMPA445411 0933 |
| 12/31/2025 | Pre-authorized ACH Credit | USD795.88 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000424 BANNERS HALLMARK 1825 |
| 12/31/2025 | Pre-authorized ACH Credit | USD461.79 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018065645 BANNER'S HAL345872 5033 |
| 12/31/2025 | Pre-authorized ACH Credit | USD889.32 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002513 BANNERS HALLMARK 22 |
| 12/31/2025 | Pre-authorized ACH Credit | USD121.20 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010804581 BANNERS HALL345313 9511 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/31/2025 | Pre-authorized ACH Credit | USD1,141.50 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000422 BANNERS HALLMARK 1828 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,136.04 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000411 BANNERS HALLMARK 56 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,183.70 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000415 BANNERS HALLMARK 68 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,281.05 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000405 BANNERS HALLMARK 53 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,364.43 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000414 BANNERS HALLMARK 62 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,380.36 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000425 BANNERS HALLMARK 1940 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,383.36 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000427 BANNERS HALLMARK 1948 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,399.41 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000404 BANNERS HALLMARK 52 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,461.71 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001309 BANNERS HALLMARK 38 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,490.17 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000421 BANNERS HALLMARK 1938 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,544.50 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001307 BANNERS HALLMARK 36 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,620.77 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001013 BANNERS HALLMARK 29 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,633.40 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000409 BANNERS HALLMARK 49 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,658.13 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003187 BANNERS HALLMARK 45 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,669.26 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000418 BANNERS HALLMARK 1620 |
| 12/31/2025 | Pre-authorized ACH Credit | USD116.78 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010804610 BANNERS HALL345332 3263 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/31/2025 | Pre-authorized ACH Credit | USD1,681.25 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000416 BANNERS HALLMARK 60 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,709.83 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000426 BANNERS HALLMARK 1403 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,714.33 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000403 BANNERS HALLMARK 51 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,777.23 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002397 BANNERS HALLMARK 9 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,788.50 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001012 BANNERS HALLMARK 27 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,801.41 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000419 BANNERS HALLMARK 1818 |
| 12/31/2025 | Pre-authorized ACH Credit | USD32.17 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010804461 BANNERS HALL345113 2765 |
| 12/31/2025 | Pre-authorized ACH Credit | USD32.04 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010846444 BANNER'S HAL545210 7162 |
| 12/31/2025 | Pre-authorized ACH Credit | USD25.80 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010782657 BANNERS HALL245602 3175 |
| 12/31/2025 | Pre-authorized ACH Credit | USD24.03 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010804946 BANNERS HALL345756 6966 |
| 12/31/2025 | Pre-authorized ACH Credit | USD52.39 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010782660 BANNERS HALL245602 3241 |
| 12/31/2025 | Pre-authorized ACH Credit | USD53.17 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010782656 BANNERS HALL245602 3167 |
| 12/31/2025 | Pre-authorized ACH Credit | USD2,700.55 | 76 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001011 BANNERS HALLMARK 26 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/31/2025 | Pre-authorized ACH Credit | USD22.70 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010782659 BANNERS HALL245602 3233 |
| 12/31/2025 | Pre-authorized ACH Credit | USD65.25 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010804456 BANNERS HALL345107 9701 |
| 12/31/2025 | Pre-authorized ACH Credit | USD76.38 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010828012 BANNER'S HAL445159 4402 |
| 12/31/2025 | Pre-authorized ACH Credit | USD46.99 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010827595 BANNERS HALL445071 9463 |
| 12/31/2025 | Pre-authorized ACH Credit | USD85.48 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010804898 BANNERS HALL345703 7554 |
| 12/31/2025 | Pre-authorized ACH Credit | USD85.44 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010827400 BANNERS HALL445028 1225 |
| 12/31/2025 | Pre-authorized ACH Credit | USD2,271.83 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000408 BANNERS HALLMARK 48 |
| 12/31/2025 | Pre-authorized ACH Credit | USD2,375.14 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000407 BANNERS HALLMARK 47 |
| 12/31/2025 | Pre-authorized ACH Credit | USD2,392.07 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000417 BANNERS HALLMARK 64 |
| 12/31/2025 | Pre-authorized ACH Credit | USD2,629.16 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001306 BANNERS HALLMARK 35 |
| 12/31/2025 | Pre-authorized ACH Credit | USD2,151.21 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000406 BANNERS HALLMARK 46 |
| 12/31/2025 | Pre-authorized ACH Credit | USD2,238.72 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000402 BANNERS HALLMARK 50 |
| 12/31/2025 | Pre-authorized ACH Credit | USD2,177.99 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000410 BANNERS HALLMARK 54 |
| 12/31/2025 | Pre-authorized ACH Credit | USD2,104.14 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000412 BANNERS HALLMARK 57 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/31/2025 | Pre-authorized ACH Credit | USD84.58 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010782760 BANNERS HALL245910 8338 |
| 12/31/2025 | Pre-authorized ACH Credit | USD76.92 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010782661 BANNERS HALL245602 3258 |
| 12/31/2025 | Pre-authorized ACH Credit | USD91.21 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010828443 BANNERS OF D445310 8268 |
| 12/31/2025 | Pre-authorized ACH Credit | USD92.74 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010782631 BANNERS HALL245522 0806 |
| 12/31/2025 | Pre-authorized ACH Credit | USD101.68 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010782658 BANNERS HALL245602 3183 |
| 12/31/2025 | Pre-authorized ACH Credit | USD104.68 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010754667 BANNERS HALL145404 9511 |
| 12/31/2025 | Pre-authorized ACH Credit | USD2,094.45 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002468 BANNERS HALLMARK 15 |
| 12/31/2025 | Pre-authorized ACH Credit | USD45.53 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010805074 BANNER'S HAL345896 5779 |
| 12/31/2025 | Pre-authorized ACH Credit | USD2,043.95 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001014 BANNERS HALLMARK 32 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,962.59 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000420 BANNERS HALLMARK 1822 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,935.11 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001015 BANNERS HALLMARK 33 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,856.42 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000413 BANNERS HALLMARK 61 |
| 12/31/2025 | Pre-authorized ACH Credit | USD106.64 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010804454 BANNERS HALL345107 9685 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/31/2025 | Pre-authorized ACH Credit | USD1,822.95 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001308 BANNERS HALLMARK 40 |
| 12/31/2025 | Pre-authorized ACH Credit | USD1,809.14 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000423 BANNERS HALLMARK 1941 |
| 12/31/2025 | Pre-authorized ACH Credit | USD122.44 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010827434 BANNERS HALL445047 9761 |
| 12/31/2025 | Pre-authorized ACH Credit | USD144.67 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010782654 BANNERS HALL245602 3142 |
| 12/31/2025 | Pre-authorized ACH Credit | USD156.43 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010782651 BANNERS HALL245599 2453 |
| 12/31/2025 | Pre-authorized ACH Credit | USD189.79 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010804455 BANNERS HALL345107 9693 |
| 12/31/2025 | Pre-authorized ACH Credit | USD195.30 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010828214 BANNERS HAL4452194 210 |
| 12/31/2025 | Pre-authorized ACH Credit | USD199.71 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010829047 BANNERS HALL445961 1240 |
| 12/31/2025 | Pre-authorized ACH Credit | USD228.55 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010827949 BANNER'S HAL445142 9708 |
| 12/31/2025 | Pre-authorized ACH Credit | USD244.77 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010828045 BANNERS HALL445166 2621 |
| 12/31/2025 | Pre-authorized ACH Credit | USD278.53 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010804457 BANNERS HALL345107 9727 |
| 12/31/2025 | Pre-authorized ACH Credit | USD264.33 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010782655 BANNERS HALL245602 3159 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/31/2025 | Pre-authorized ACH Credit | USD237.65 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010782653 BANNERS HALL245602 3134 |
| 12/30/2025 | Pre-authorized ACH Credit | USD29.91 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015077596 BANNERS HALL445071 9463 |
| 12/30/2025 | Pre-authorized ACH Credit | USD29.62 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015056865 BANNERS HALL345113 2765 |
| 12/30/2025 | Pre-authorized ACH Credit | USD22.96 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015037696 BANNERS HALL245910 8338 |
| 12/30/2025 | Pre-authorized ACH Credit | USD22.00 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015037602 BANNERS HALL245602 3167 |
| 12/30/2025 | Pre-authorized ACH Credit | USD4.54 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015037601 BANNERS HALL245602 3159 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,200.92 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000862 BANNERS HALLMARK 38 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,209.10 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001777 BANNERS HALLMARK 15 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,232.39 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002294 BANNERS HALLMARK 45 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,235.72 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000174 BANNERS HALLMARK 53 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,373.62 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000623 BANNERS HALLMARK 29 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,377.07 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000176 BANNERS HALLMARK 47 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,466.57 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000188 BANNERS HALLMARK 1818 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,404.32 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000190 BANNERS HALLMARK 1938 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/30/2025 | Pre-authorized ACH Credit | USD1,606.89 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000173 BANNERS HALLMARK 52 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,672.75 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001711 BANNERS HALLMARK 9 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,673.60 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000178 BANNERS HALLMARK 49 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,794.77 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000192 BANNERS HALLMARK 1941 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,867.63 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000182 BANNERS HALLMARK 61 |
| 12/30/2025 | Pre-authorized ACH Credit | USD2,525.27 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000621 BANNERS HALLMARK 26 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,423.56 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000171 BANNERS HALLMARK 50 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,871.40 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001814 BANNERS HALLMARK 22 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,930.86 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000624 BANNERS HALLMARK 32 |
| 12/30/2025 | Pre-authorized ACH Credit | USD2,034.58 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000184 BANNERS HALLMARK 68 |
| 12/30/2025 | Pre-authorized ACH Credit | USD2,204.34 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000859 BANNERS HALLMARK 35 |
| 12/30/2025 | Pre-authorized ACH Credit | USD2,218.55 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000622 BANNERS HALLMARK 27 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,463.94 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000196 BANNERS HALLMARK 1948 |
| 12/30/2025 | Pre-authorized ACH Credit | USD2,253.20 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000186 BANNERS HALLMARK 64 |
| 12/30/2025 | Pre-authorized ACH Credit | USD2,324.62 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000187 BANNERS HALLMARK 1620 |
| 12/30/2025 | Pre-authorized ACH Credit | USD2,498.30 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000625 BANNERS HALLMARK 33 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/30/2025 | Pre-authorized ACH Credit | USD497.68 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015078308 BANNERS OF D445310 8268 |
| 12/30/2025 | Pre-authorized ACH Credit | USD675.37 | 34 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000189 BANNERS HALLMARK 1822 |
| 12/30/2025 | Pre-authorized ACH Credit | USD873.84 | 35 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000194 BANNERS HALLMARK 1940 |
| 12/30/2025 | Pre-authorized ACH Credit | USD884.27 | 36 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000191 BANNERS HALLMARK 1828 |
| 12/30/2025 | Pre-authorized ACH Credit | USD895.39 | 37 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000172 BANNERS HALLMARK 51 |
| 12/30/2025 | Pre-authorized ACH Credit | USD948.63 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000193 BANNERS HALLMARK 1825 |
| 12/30/2025 | Pre-authorized ACH Credit | USD963.34 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000185 BANNERS HALLMARK 60 |
| 12/30/2025 | Pre-authorized ACH Credit | USD993.14 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000195 BANNERS HALLMARK 1403 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,061.63 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000179 BANNERS HALLMARK 54 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,168.50 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000860 BANNERS HALLMARK 36 |
| 12/30/2025 | Pre-authorized ACH Credit | USD207.79 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015077965 BANNERS HALL445166 2621 |
| 12/30/2025 | Pre-authorized ACH Credit | USD205.18 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015078375 BANNER COMPA445411 0933 |
| 12/30/2025 | Pre-authorized ACH Credit | USD203.02 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015037603 BANNERS HALL245602 3175 |
| 12/30/2025 | Pre-authorized ACH Credit | USD202.00 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015077449 BANNERS HALL445047 9761 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/30/2025 | Pre-authorized ACH Credit | USD1,050.59 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000181 BANNERS HALLMARK 57 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,058.25 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000183 BANNERS HALLMARK 62 |
| 12/30/2025 | Pre-authorized ACH Credit | USD163.35 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015078111 BANNERS HAL4452194 210 |
| 12/30/2025 | Pre-authorized ACH Credit | USD220.05 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015057426 BANNER'S HAL345858 8878 |
| 12/30/2025 | Pre-authorized ACH Credit | USD148.63 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015037604 BANNERS HALL245602 3183 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,082.78 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000175 BANNERS HALLMARK 46 |
| 12/30/2025 | Pre-authorized ACH Credit | USD145.22 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015057457 BANNER'S HAL345896 5779 |
| 12/30/2025 | Pre-authorized ACH Credit | USD138.53 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015078852 BANNERS HALL445961 1240 |
| 12/30/2025 | Pre-authorized ACH Credit | USD123.53 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012571239 BANNER'S HAL345872 5033 |
| 12/30/2025 | Pre-authorized ACH Credit | USD115.04 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015077448 BANNERS HALL445047 9753 |
| 12/30/2025 | Pre-authorized ACH Credit | USD90.85 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015077890 BANNER'S HAL445142 9708 |
| 12/30/2025 | Pre-authorized ACH Credit | USD84.89 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015037578 BANNERS HALL245522 0806 |
| 12/30/2025 | Pre-authorized ACH Credit | USD1,128.48 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000861 BANNERS HALLMARK 40 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/30/2025 | Pre-authorized ACH Credit | USD1,135.39 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000177 BANNERS HALLMARK 48 |
| 12/30/2025 | Pre-authorized ACH Credit | USD228.95 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015037606 BANNERS HALL245602 3241 |
| 12/30/2025 | Pre-authorized ACH Credit | USD83.78 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015012932 BANNERS HALL145404 9511 |
| 12/30/2025 | Pre-authorized ACH Credit | USD77.46 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015037600 BANNERS HALL245602 3134 |
| 12/30/2025 | Pre-authorized ACH Credit | USD430.73 | 32 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000180 BANNERS HALLMARK 56 |
| 12/30/2025 | Pre-authorized ACH Credit | USD75.80 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015037607 BANNERS HALL245602 3258 |
| 12/30/2025 | Pre-authorized ACH Credit | USD73.32 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015057364 BANNKERS HAL345778 2738 |
| 12/30/2025 | Pre-authorized ACH Credit | USD72.70 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015077936 BANNER'S HAL445159 4402 |
| 12/30/2025 | Pre-authorized ACH Credit | USD70.15 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015037605 BANNERS HALL245602 3233 |
| 12/30/2025 | Pre-authorized ACH Credit | USD68.25 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015037598 BANNERS HALL245599 2453 |
| 12/30/2025 | Pre-authorized ACH Credit | USD67.59 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015056991 BANNERS HALL345332 3263 |
| 12/30/2025 | Pre-authorized ACH Credit | USD57.87 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015077416 BANNERS HALL445028 1225 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/30/2025 | Pre-authorized ACH Credit | USD38.86 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015056861 BANNERS HALL345107 9685 |
| 12/30/2025 | Pre-authorized ACH Credit | USD38.15 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015056970 BANNERS HALL345313 9511 |
| 12/30/2025 | Pre-authorized ACH Credit | USD30.60 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015056862 BANNERS HALL345107 9727 |
| 12/29/2025 | Pre-authorized ACH Credit | USD7,201.67 | 121 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000191 BANNERS HALLMARK 1940 |
| 12/29/2025 | Pre-authorized ACH Credit | USD1,603.62 | 76 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010284405 BANNERS HAL4452194 210 |
| 12/29/2025 | Pre-authorized ACH Credit | USD1,452.20 | 75 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010265016 BANNERS HALL345313 9511 |
| 12/29/2025 | Pre-authorized ACH Credit | USD1,382.91 | 74 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010246504 BANNERS HALL245602 3167 |
| 12/29/2025 | Pre-authorized ACH Credit | USD1,169.58 | 73 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010284285 BANNERS HALL445166 2621 |
| 12/29/2025 | Pre-authorized ACH Credit | USD1,154.84 | 72 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010264916 BANNERS HALL345113 2765 |
| 12/29/2025 | Pre-authorized ACH Credit | USD1,136.37 | 71 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010264914 BANNERS HALL345107 9727 |
| 12/29/2025 | Pre-authorized ACH Credit | USD946.96 | 70 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010246505 BANNERS HALL245602 3175 |
| 12/29/2025 | Pre-authorized ACH Credit | USD886.05 | 69 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010246503 BANNERS HALL245602 3159 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/29/2025 | Pre-authorized ACH Credit | USD858.06 | 68 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010265459 BANNER'S HAL345858 8878 |
| 12/29/2025 | Pre-authorized ACH Credit | USD770.26 | 67 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010246475 BANNERS HALL245522 0806 |
| 12/29/2025 | Pre-authorized ACH Credit | USD763.81 | 66 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010246502 BANNERS HALL245602 3142 |
| 12/29/2025 | Pre-authorized ACH Credit | USD758.54 | 65 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010246499 BANNERS HALL245599 2453 |
| 12/29/2025 | Pre-authorized ACH Credit | USD744.53 | 64 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010284261 BANNER'S HAL445159 4402 |
| 12/29/2025 | Pre-authorized ACH Credit | USD740.76 | 63 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010264912 BANNERS HALL345107 9693 |
| 12/29/2025 | Pre-authorized ACH Credit | USD696.16 | 62 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010284214 BANNER'S HAL445142 9708 |
| 12/29/2025 | Pre-authorized ACH Credit | USD671.13 | 61 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010246509 BANNERS HALL245602 3258 |
| 12/29/2025 | Pre-authorized ACH Credit | USD627.72 | 60 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010299786 BANNER'S HAL545210 7162 |
| 12/29/2025 | Pre-authorized ACH Credit | USD611.16 | 59 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010283821 BANNERS HALL445047 9753 |
| 12/29/2025 | Pre-authorized ACH Credit | USD605.15 | 58 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010223397 BANNERS HALL145404 9511 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/29/2025 | Pre-authorized ACH Credit | USD587.53 | 57 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010299503 BANNERS HALM545020 0738 |
| 12/29/2025 | Pre-authorized ACH Credit | USD586.45 | 56 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016221775 BANNERS HALL445028 1225 |
| 12/29/2025 | Pre-authorized ACH Credit | USD580.29 | 55 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010246508 BANNERS HALL245602 3241 |
| 12/29/2025 | Pre-authorized ACH Credit | USD548.74 | 54 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010284644 BANNER COMPA445411 0933 |
| 12/29/2025 | Pre-authorized ACH Credit | USD522.30 | 53 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011987775 BANNER'S HAL345872 5033 |
| 12/29/2025 | Pre-authorized ACH Credit | USD506.22 | 52 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010285054 BANNERS HALL445961 1240 |
| 12/29/2025 | Pre-authorized ACH Credit | USD446.44 | 51 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010265492 BANNER'S HAL345896 5779 |
| 12/29/2025 | Pre-authorized ACH Credit | USD444.23 | 50 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010283936 BANNERS HALL445071 9463 |
| 12/29/2025 | Pre-authorized ACH Credit | USD427.75 | 49 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010246506 BANNERS HALL245602 3183 |
| 12/29/2025 | Pre-authorized ACH Credit | USD367.39 | 48 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016204149 BANNERS HALL345107 9693 |
| 12/29/2025 | Pre-authorized ACH Credit | USD363.09 | 47 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016222174 BANNER'S HAL445142 9708 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/29/2025 | Pre-authorized ACH Credit | USD360.70 | 46 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010265376 BANNERS HALL345756 6966 |
| 12/29/2025 | Pre-authorized ACH Credit | USD343.15 | 45 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016204632 BANNER'S HAL345858 8878 |
| 12/29/2025 | Pre-authorized ACH Credit | USD343.00 | 44 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016186877 BANNERS HALL245602 3167 |
| 12/29/2025 | Pre-authorized ACH Credit | USD332.01 | 43 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010246507 BANNERS HALL245602 3233 |
| 12/29/2025 | Pre-authorized ACH Credit | USD315.13 | 41 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016186876 BANNERS HALL245602 3159 |
| 12/29/2025 | Pre-authorized ACH Credit | USD322.20 | 42 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016186879 BANNERS HALL245602 3183 |
| 12/29/2025 | Pre-authorized ACH Credit | USD38.27 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016186882 BANNERS HALL245602 3258 |
| 12/29/2025 | Pre-authorized ACH Credit | USD39.09 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016204153 BANNERS HALL345113 2765 |
| 12/29/2025 | Pre-authorized ACH Credit | USD46.90 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016222572 BANNER COMPA445411 0933 |
| 12/29/2025 | Pre-authorized ACH Credit | USD48.41 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016204151 BANNERS HALL345107 9727 |
| 12/29/2025 | Pre-authorized ACH Credit | USD49.52 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016204531 BANNERS HALL345703 7554 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/29/2025 | Pre-authorized ACH Credit | USD49.96 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016204568 BANNERS HALL345756 6966 |
| 12/29/2025 | Pre-authorized ACH Credit | USD52.69 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016204270 BANNERS HALL345332 3263 |
| 12/29/2025 | Pre-authorized ACH Credit | USD52.78 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016204662 BANNER'S HAL345896 5779 |
| 12/29/2025 | Pre-authorized ACH Credit | USD53.38 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010265329 BANNERS HALL345703 7554 |
| 12/29/2025 | Pre-authorized ACH Credit | USD120.04 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016186875 BANNERS HALL245602 3142 |
| 12/29/2025 | Pre-authorized ACH Credit | USD102.18 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016222232 BANNERS HALL445166 2621 |
| 12/29/2025 | Pre-authorized ACH Credit | USD98.67 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010283799 BANNERS HALL445028 1225 |
| 12/29/2025 | Pre-authorized ACH Credit | USD82.99 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016222511 BANNERS OF D445310 8268 |
| 12/29/2025 | Pre-authorized ACH Credit | USD72.53 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016186872 BANNERS HALL245599 2453 |
| 12/29/2025 | Pre-authorized ACH Credit | USD122.93 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016204150 BANNERS HALL345107 9701 |
| 12/29/2025 | Pre-authorized ACH Credit | USD125.91 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016221913 BANNERS HALL445071 9463 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,604.48 | 101 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001749 BANNERS HALLMARK 45 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/29/2025 | Pre-authorized ACH Credit | USD3,613.21 | 102 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000470 BANNERS HALLMARK 33 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,620.75 | 103 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000658 BANNERS HALLMARK 35 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,620.77 | 104 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000469 BANNERS HALLMARK 32 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,662.55 | 105 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000116 BANNERS HALLMARK 57 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,702.21 | 106 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000112 BANNERS HALLMARK 48 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,728.76 | 107 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000124 BANNERS HALLMARK 1822 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,746.80 | 108 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000108 BANNERS HALLMARK 52 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,769.03 | 109 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000114 BANNERS HALLMARK 54 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,864.37 | 110 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000127 BANNERS HALLMARK 1941 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,868.37 | 111 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000119 BANNERS HALLMARK 68 |
| 12/29/2025 | Pre-authorized ACH Credit | USD4,162.09 | 112 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000467 BANNERS HALLMARK 27 |
| 12/29/2025 | Pre-authorized ACH Credit | USD4,282.89 | 113 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000109 BANNERS HALLMARK 53 |
| 12/29/2025 | Pre-authorized ACH Credit | USD4,337.88 | 114 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000117 BANNERS HALLMARK 61 |
| 12/29/2025 | Pre-authorized ACH Credit | USD4,540.83 | 115 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000111 BANNERS HALLMARK 47 |
| 12/29/2025 | Pre-authorized ACH Credit | USD4,678.89 | 116 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000121 BANNERS HALLMARK 64 |
| 12/29/2025 | Pre-authorized ACH Credit | USD5,954.52 | 118 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000180 BANNERS HALLMARK 62 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/29/2025 | Pre-authorized ACH Credit | USD5,462.30 | 117 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001753 BANNERS HALLMARK 22 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,589.74 | 100 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000466 BANNERS HALLMARK 26 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,558.59 | 99 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000110 BANNERS HALLMARK 46 |
| 12/29/2025 | Pre-authorized ACH Credit | USD134.46 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016204148 BANNERS HALL345107 9685 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,433.86 | 98 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000113 BANNERS HALLMARK 49 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,410.15 | 97 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000661 BANNERS HALLMARK 38 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,406.44 | 96 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000106 BANNERS HALLMARK 50 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,363.33 | 95 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000122 BANNERS HALLMARK 1620 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,358.88 | 94 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000660 BANNERS HALLMARK 40 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,313.72 | 93 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000130 BANNERS HALLMARK 1403 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,259.38 | 92 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000128 BANNERS HALLMARK 1825 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,253.22 | 91 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000118 BANNERS HALLMARK 62 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,244.68 | 90 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000123 BANNERS HALLMARK 1818 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,223.19 | 89 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000120 BANNERS HALLMARK 60 |
| 12/29/2025 | Pre-authorized ACH Credit | USD3,216.32 | 88 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000129 BANNERS HALLMARK 1940 |
| 12/29/2025 | Pre-authorized ACH Credit | USD2,842.34 | 87 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000107 BANNERS HALLMARK 51 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/29/2025 | Pre-authorized ACH Credit | USD2,778.64 | 86 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001345 BANNERS HALLMARK 9 |
| 12/29/2025 | Pre-authorized ACH Credit | USD2,652.48 | 85 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001445 BANNERS HALLMARK 22 |
| 12/29/2025 | Pre-authorized ACH Credit | USD2,461.71 | 84 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000131 BANNERS HALLMARK 1948 |
| 12/29/2025 | Pre-authorized ACH Credit | USD2,329.94 | 83 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000115 BANNERS HALLMARK 56 |
| 12/29/2025 | Pre-authorized ACH Credit | USD2,311.95 | 82 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001415 BANNERS HALLMARK 15 |
| 12/29/2025 | Pre-authorized ACH Credit | USD2,238.45 | 81 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000659 BANNERS HALLMARK 36 |
| 12/29/2025 | Pre-authorized ACH Credit | USD19,256.12 | 155 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000183 BANNERS HALLMARK 64 |
| 12/29/2025 | Pre-authorized ACH Credit | USD15,299.84 | 154 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000174 BANNERS HALLMARK 48 |
| 12/29/2025 | Pre-authorized ACH Credit | USD14,280.16 | 153 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000173 BANNERS HALLMARK 47 |
| 12/29/2025 | Pre-authorized ACH Credit | USD14,163.52 | 152 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000184 BANNERS HALLMARK 1620 |
| 12/29/2025 | Pre-authorized ACH Credit | USD12,876.16 | 151 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000171 BANNERS HALLMARK 53 |
| 12/29/2025 | Pre-authorized ACH Credit | USD12,680.69 | 150 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000583 BANNERS HALLMARK 32 |
| 12/29/2025 | Pre-authorized ACH Credit | USD12,172.17 | 149 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000172 BANNERS HALLMARK 46 |
| 12/29/2025 | Pre-authorized ACH Credit | USD12,064.02 | 148 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000181 BANNERS HALLMARK 68 |
| 12/29/2025 | Pre-authorized ACH Credit | USD11,963.02 | 147 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000175 BANNERS HALLMARK 49 |
| 12/29/2025 | Pre-authorized ACH Credit | USD11,874.55 | 146 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000581 BANNERS HALLMARK 27 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/29/2025 | Pre-authorized ACH Credit | USD11,724.99 | 145 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000815 BANNERS HALLMARK 35 |
| 12/29/2025 | Pre-authorized ACH Credit | USD10,881.66 | 144 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000168 BANNERS HALLMARK 50 |
| 12/29/2025 | Pre-authorized ACH Credit | USD10,801.95 | 143 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000169 BANNERS HALLMARK 51 |
| 12/29/2025 | Pre-authorized ACH Credit | USD10,464.80 | 142 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000584 BANNERS HALLMARK 33 |
| 12/29/2025 | Pre-authorized ACH Credit | USD10,325.72 | 141 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000185 BANNERS HALLMARK 1818 |
| 12/29/2025 | Pre-authorized ACH Credit | USD10,087.23 | 140 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000193 BANNERS HALLMARK 1948 |
| 12/29/2025 | Pre-authorized ACH Credit | USD10,024.93 | 139 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000580 BANNERS HALLMARK 26 |
| 12/29/2025 | Pre-authorized ACH Credit | USD9,941.02 | 138 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000582 BANNERS HALLMARK 29 |
| 12/29/2025 | Pre-authorized ACH Credit | USD9,860.32 | 137 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000189 BANNERS HALLMARK 1941 |
| 12/29/2025 | Pre-authorized ACH Credit | USD9,815.89 | 136 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002165 BANNERS HALLMARK 45 |
| 12/29/2025 | Pre-authorized ACH Credit | USD9,728.27 | 135 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000186 BANNERS HALLMARK 1822 |
| 12/29/2025 | Pre-authorized ACH Credit | USD9,555.50 | 134 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000176 BANNERS HALLMARK 54 |
| 12/29/2025 | Pre-authorized ACH Credit | USD9,158.90 | 133 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000178 BANNERS HALLMARK 57 |
| 12/29/2025 | Pre-authorized ACH Credit | USD8,887.61 | 132 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000816 BANNERS HALLMARK 36 |
| 12/29/2025 | Pre-authorized ACH Credit | USD8,626.91 | 131 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000187 BANNERS HALLMARK 1938 |
| 12/29/2025 | Pre-authorized ACH Credit | USD8,525.05 | 130 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000188 BANNERS HALLMARK 1828 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/29/2025 | Pre-authorized ACH Credit | USD8,399.80 | 129 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000177 BANNERS HALLMARK 56 |
| 12/29/2025 | Pre-authorized ACH Credit | USD8,195.64 | 128 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000170 BANNERS HALLMARK 52 |
| 12/29/2025 | Pre-authorized ACH Credit | USD8,095.36 | 127 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001646 BANNERS HALLMARK 9 |
| 12/29/2025 | Pre-authorized ACH Credit | USD7,985.22 | 126 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000818 BANNERS HALLMARK 38 |
| 12/29/2025 | Pre-authorized ACH Credit | USD7,789.75 | 125 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000179 BANNERS HALLMARK 61 |
| 12/29/2025 | Pre-authorized ACH Credit | USD7,694.26 | 124 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000190 BANNERS HALLMARK 1825 |
| 12/29/2025 | Pre-authorized ACH Credit | USD7,536.63 | 123 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000817 BANNERS HALLMARK 40 |
| 12/29/2025 | Pre-authorized ACH Credit | USD7,522.82 | 122 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000192 BANNERS HALLMARK 1403 |
| 12/29/2025 | Pre-authorized ACH Credit | USD159.41 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016204249 BANNERS HALL345313 9511 |
| 12/29/2025 | Pre-authorized ACH Credit | USD6,449.58 | 120 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000182 BANNERS HALLMARK 60 |
| 12/29/2025 | Pre-authorized ACH Credit | USD6,008.75 | 119 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001720 BANNERS HALLMARK 15 |
| 12/29/2025 | Pre-authorized ACH Credit | USD14.31 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010265399 BANNKERS HAL345778 2738 |
| 12/29/2025 | Pre-authorized ACH Credit | USD20.31 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010264911 BANNERS HALL345107 9685 |
| 12/29/2025 | Pre-authorized ACH Credit | USD36.59 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016165191 BANNERS HALL145404 9511 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/29/2025 | Pre-authorized ACH Credit | USD123.05 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016186874 BANNERS HALL245602 3134 |
| 12/29/2025 | Pre-authorized ACH Credit | USD139.53 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016236932 BANNER'S HAL545210 7162 |
| 12/29/2025 | Pre-authorized ACH Credit | USD145.37 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016186881 BANNERS HALL245602 3241 |
| 12/29/2025 | Pre-authorized ACH Credit | USD1,982.64 | 77 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000126 BANNERS HALLMARK 1828 |
| 12/29/2025 | Pre-authorized ACH Credit | USD157.96 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016186959 BANNERS HALL245910 8338 |
| 12/29/2025 | Pre-authorized ACH Credit | USD2,011.64 | 78 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010246501 BANNERS HALL245602 3134 |
| 12/29/2025 | Pre-authorized ACH Credit | USD2,079.27 | 79 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000125 BANNERS HALLMARK 1938 |
| 12/29/2025 | Pre-authorized ACH Credit | USD2,186.55 | 80 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000468 BANNERS HALLMARK 29 |
| 12/29/2025 | Pre-authorized ACH Credit | USD282.58 | 40 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010283822 BANNERS HALL445047 9761 |
| 12/29/2025 | Pre-authorized ACH Credit | USD276.30 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016186880 BANNERS HALL245602 3233 |
| 12/29/2025 | Pre-authorized ACH Credit | USD275.31 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010284583 BANNERS OF D445310 8268 |
| 12/29/2025 | Pre-authorized ACH Credit | USD274.75 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016222990 BANNERS HALL445961 1240 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/29/2025 | Pre-authorized ACH Credit | USD273.69 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016236665 BANNERS HALM545020 0738 |
| 12/29/2025 | Pre-authorized ACH Credit | USD253.02 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010246591 BANNERS HALL245910 8338 |
| 12/29/2025 | Pre-authorized ACH Credit | USD248.52 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016222346 BANNERS HAL4452194 210 |
| 12/29/2025 | Pre-authorized ACH Credit | USD245.10 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010264913 BANNERS HALL345107 9701 |
| 12/29/2025 | Pre-authorized ACH Credit | USD233.32 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010265038 BANNERS HALL345332 3263 |
| 12/29/2025 | Pre-authorized ACH Credit | USD233.25 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016221797 BANNERS HALL445047 9761 |
| 12/29/2025 | Pre-authorized ACH Credit | USD221.11 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016186852 BANNERS HALL245522 0806 |
| 12/29/2025 | Pre-authorized ACH Credit | USD206.05 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016222211 BANNER'S HAL445159 4402 |
| 12/29/2025 | Pre-authorized ACH Credit | USD190.64 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016186878 BANNERS HALL245602 3175 |
| 12/29/2025 | Pre-authorized ACH Credit | USD176.94 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019910075 BANNER'S HAL345872 5033 |
| 12/29/2025 | Pre-authorized ACH Credit | USD163.35 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016221796 BANNERS HALL445047 9753 |
| 12/26/2025 | Pre-authorized ACH Credit | USD16,635.84 | 152 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000551 BANNERS HALLMARK 33 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/26/2025 | Pre-authorized ACH Credit | USD16,720.77 | 153 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000230 BANNERS HALLMARK 64 |
| 12/26/2025 | Pre-authorized ACH Credit | USD17,015.82 | 154 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000943 BANNERS HALLMARK 27 |
| 12/26/2025 | Pre-authorized ACH Credit | USD17,260.63 | 155 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000385 BANNERS HALLMARK 46 |
| 12/26/2025 | Pre-authorized ACH Credit | USD17,352.27 | 156 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000396 BANNERS HALLMARK 64 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,140.33 | 66 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017644764 BANNER'S HAL445159 4402 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,139.61 | 65 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015223395 BANNERS HALL145404 9511 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,126.08 | 64 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015250311 BANNERS HALL245599 2453 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,123.94 | 63 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015250315 BANNERS HALL245602 3159 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,115.14 | 62 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015294398 BANNER COMPA445411 0933 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,098.23 | 61 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015293355 BANNERS HALL445028 1225 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,090.99 | 60 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015271585 BANNERS HALL345113 2765 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,154.45 | 67 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015293545 BANNERS HALL445071 9463 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,187.93 | 68 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015293912 BANNER'S HAL445159 4402 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/26/2025 | Pre-authorized ACH Credit | USD1,229.49 | 69 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015250313 BANNERS HALL245602 3134 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,260.46 | 70 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015271583 BANNERS HALL345107 9727 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,396.24 | 71 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017645074 BANNER COMPA445411 0933 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,477.96 | 72 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015293392 BANNERS HALL445047 9753 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,487.00 | 73 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015271693 BANNERS HALL345313 9511 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,680.35 | 74 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017645407 BANNERS HALL445961 1240 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,708.11 | 75 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017644503 BANNERS HALL445047 9753 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,713.09 | 76 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017616624 BANNERS HALL245599 2453 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,729.42 | 77 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017644504 BANNERS HALL445047 9761 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,908.27 | 78 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015250317 BANNERS HALL245602 3175 |
| 12/26/2025 | Pre-authorized ACH Credit | USD4,604.47 | 79 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000227 BANNERS HALLMARK 62 |
| 12/26/2025 | Pre-authorized ACH Credit | USD4,968.49 | 80 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000235 BANNERS HALLMARK 1828 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/26/2025 | Pre-authorized ACH Credit | USD5,693.14 | 81 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000229 BANNERS HALLMARK 60 |
| 12/26/2025 | Pre-authorized ACH Credit | USD5,912.27 | 82 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000233 BANNERS HALLMARK 1822 |
| 12/26/2025 | Pre-authorized ACH Credit | USD6,027.96 | 83 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000234 BANNERS HALLMARK 1938 |
| 12/26/2025 | Pre-authorized ACH Credit | USD6,152.44 | 84 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000224 BANNERS HALLMARK 56 |
| 12/26/2025 | Pre-authorized ACH Credit | USD6,563.35 | 85 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001560 BANNERS HALLMARK 22 |
| 12/26/2025 | Pre-authorized ACH Credit | USD6,703.65 | 86 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000225 BANNERS HALLMARK 57 |
| 12/26/2025 | Pre-authorized ACH Credit | USD6,875.11 | 87 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000239 BANNERS HALLMARK 1403 |
| 12/26/2025 | Pre-authorized ACH Credit | USD6,896.04 | 88 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000400 BANNERS HALLMARK 1938 |
| 12/26/2025 | Pre-authorized ACH Credit | USD6,907.81 | 89 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000238 BANNERS HALLMARK 1940 |
| 12/26/2025 | Pre-authorized ACH Credit | USD7,190.32 | 90 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000393 BANNERS HALLMARK 62 |
| 12/26/2025 | Pre-authorized ACH Credit | USD7,231.56 | 91 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000240 BANNERS HALLMARK 1948 |
| 12/26/2025 | Pre-authorized ACH Credit | USD7,300.57 | 92 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000390 BANNERS HALLMARK 56 |
| 12/26/2025 | Pre-authorized ACH Credit | USD7,398.84 | 93 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000237 BANNERS HALLMARK 1825 |
| 12/26/2025 | Pre-authorized ACH Credit | USD7,486.14 | 94 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000401 BANNERS HALLMARK 1828 |
| 12/26/2025 | Pre-authorized ACH Credit | USD7,750.36 | 95 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001875 BANNERS HALLMARK 45 |
| 12/26/2025 | Pre-authorized ACH Credit | USD7,971.96 | 96 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000756 BANNERS HALLMARK 36 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/26/2025 | Pre-authorized ACH Credit | USD8,015.93 | 97 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000217 BANNERS HALLMARK 52 |
| 12/26/2025 | Pre-authorized ACH Credit | USD8,114.94 | 98 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000236 BANNERS HALLMARK 1941 |
| 12/26/2025 | Pre-authorized ACH Credit | USD8,188.52 | 99 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000395 BANNERS HALLMARK 60 |
| 12/26/2025 | Pre-authorized ACH Credit | USD8,299.87 | 100 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000403 BANNERS HALLMARK 1825 |
| 12/26/2025 | Pre-authorized ACH Credit | USD8,589.73 | 101 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001215 BANNERS HALLMARK 36 |
| 12/26/2025 | Pre-authorized ACH Credit | USD8,643.16 | 102 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000222 BANNERS HALLMARK 49 |
| 12/26/2025 | Pre-authorized ACH Credit | USD8,805.87 | 103 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001524 BANNERS HALLMARK 15 |
| 12/26/2025 | Pre-authorized ACH Credit | USD9,063.15 | 104 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000218 BANNERS HALLMARK 53 |
| 12/26/2025 | Pre-authorized ACH Credit | USD9,164.98 | 105 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002317 BANNERS HALLMARK 15 |
| 12/26/2025 | Pre-authorized ACH Credit | USD9,174.00 | 106 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000226 BANNERS HALLMARK 61 |
| 12/26/2025 | Pre-authorized ACH Credit | USD9,219.33 | 107 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000404 BANNERS HALLMARK 1940 |
| 12/26/2025 | Pre-authorized ACH Credit | USD9,283.96 | 108 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000758 BANNERS HALLMARK 38 |
| 12/26/2025 | Pre-authorized ACH Credit | USD439.84 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017616634 BANNERS HALL245602 3258 |
| 12/26/2025 | Pre-authorized ACH Credit | USD444.14 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015311347 BANNERS HALM545020 0738 |
| 12/26/2025 | Pre-authorized ACH Credit | USD448.23 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017616633 BANNERS HALL245602 3241 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/26/2025 | Pre-authorized ACH Credit | USD454.76 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012703788 BANNER'S HAL345872 5033 |
| 12/26/2025 | Pre-authorized ACH Credit | USD463.64 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017656377 BANNERS HALM545020 0738 |
| 12/26/2025 | Pre-authorized ACH Credit | USD482.29 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015272140 BANNER'S HAL345858 8878 |
| 12/26/2025 | Pre-authorized ACH Credit | USD488.53 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015250314 BANNERS HALL245602 3142 |
| 12/26/2025 | Pre-authorized ACH Credit | USD528.78 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017616629 BANNERS HALL245602 3167 |
| 12/26/2025 | Pre-authorized ACH Credit | USD534.55 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015272008 BANNERS HALL345703 7554 |
| 12/26/2025 | Pre-authorized ACH Credit | USD540.96 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015271581 BANNERS HALL345107 9693 |
| 12/26/2025 | Pre-authorized ACH Credit | USD547.38 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015272174 BANNER'S HAL345896 5779 |
| 12/26/2025 | Pre-authorized ACH Credit | USD576.63 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017644881 BANNERS HAL4452194 210 |
| 12/26/2025 | Pre-authorized ACH Credit | USD595.68 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015250289 BANNERS HALL245522 0806 |
| 12/26/2025 | Pre-authorized ACH Credit | USD596.97 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017644487 BANNERS HALL445028 1225 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/26/2025 | Pre-authorized ACH Credit | USD613.25 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017645026 BANNERS OF D445310 8268 |
| 12/26/2025 | Pre-authorized ACH Credit | USD623.50 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015272074 BANNKERS HAL345778 2738 |
| 12/26/2025 | Pre-authorized ACH Credit | USD632.36 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017616631 BANNERS HALL245602 3183 |
| 12/26/2025 | Pre-authorized ACH Credit | USD648.70 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015293860 BANNER'S HAL445142 9708 |
| 12/26/2025 | Pre-authorized ACH Credit | USD675.68 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017644554 BANNERS HALL445071 9463 |
| 12/26/2025 | Pre-authorized ACH Credit | USD695.24 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017630659 BANNERS HALL345313 9511 |
| 12/26/2025 | Pre-authorized ACH Credit | USD713.58 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017599091 BANNERS HALL145404 9511 |
| 12/26/2025 | Pre-authorized ACH Credit | USD730.83 | 40 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015294331 BANNERS OF D445310 8268 |
| 12/26/2025 | Pre-authorized ACH Credit | USD755.49 | 41 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017630683 BANNERS HALL345332 3263 |
| 12/26/2025 | Pre-authorized ACH Credit | USD756.82 | 42 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017630957 BANNER'S HAL345858 8878 |
| 12/26/2025 | Pre-authorized ACH Credit | USD801.62 | 43 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017616605 BANNERS HALL245522 0806 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/26/2025 | Pre-authorized ACH Credit | USD802.47 | 44 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015250316 BANNERS HALL245602 3167 |
| 12/26/2025 | Pre-authorized ACH Credit | USD803.10 | 45 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015271722 BANNERS HALL345332 3263 |
| 12/26/2025 | Pre-authorized ACH Credit | USD824.45 | 46 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015294098 BANNERS HAL4452194 210 |
| 12/26/2025 | Pre-authorized ACH Credit | USD838.73 | 47 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017644735 BANNER'S HAL445142 9708 |
| 12/26/2025 | Pre-authorized ACH Credit | USD880.82 | 48 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017656607 BANNER'S HAL545210 7162 |
| 12/26/2025 | Pre-authorized ACH Credit | USD909.39 | 49 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017616626 BANNERS HALL245602 3134 |
| 12/26/2025 | Pre-authorized ACH Credit | USD924.55 | 50 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015250321 BANNERS HALL245602 3258 |
| 12/26/2025 | Pre-authorized ACH Credit | USD939.77 | 51 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015294897 BANNERS HALL445961 1240 |
| 12/26/2025 | Pre-authorized ACH Credit | USD950.06 | 52 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017630589 BANNERS HALL345113 2765 |
| 12/26/2025 | Pre-authorized ACH Credit | USD958.73 | 53 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017630588 BANNERS HALL345107 9727 |
| 12/26/2025 | Pre-authorized ACH Credit | USD959.86 | 54 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015293940 BANNERS HALL445166 2621 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/26/2025 | Pre-authorized ACH Credit | USD988.26 | 55 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017616630 BANNERS HALL245602 3175 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,016.41 | 56 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015311663 BANNER'S HAL545210 7162 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,025.53 | 57 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017616628 BANNERS HALL245602 3159 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,046.70 | 58 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015293393 BANNERS HALL445047 9761 |
| 12/26/2025 | Pre-authorized ACH Credit | USD1,076.73 | 59 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017644784 BANNERS HALL445166 2621 |
| 12/26/2025 | Pre-authorized ACH Credit | USD436.32 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015250320 BANNERS HALL245602 3241 |
| 12/26/2025 | Pre-authorized ACH Credit | USD413.58 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015250318 BANNERS HALL245602 3183 |
| 12/26/2025 | Pre-authorized ACH Credit | USD408.89 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017630888 BANNERS HALL345703 7554 |
| 12/26/2025 | Pre-authorized ACH Credit | USD356.04 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017630586 BANNERS HALL345107 9693 |
| 12/26/2025 | Pre-authorized ACH Credit | USD341.36 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015272050 BANNERS HALL345756 6966 |
| 12/26/2025 | Pre-authorized ACH Credit | USD322.87 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015119131 BANNER'S HAL345872 5033 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/26/2025 | Pre-authorized ACH Credit | USD312.18 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015250422 BANNERS HALL245910 8338 |
| 12/26/2025 | Pre-authorized ACH Credit | USD277.93 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017630909 BANNERS HALL345756 6966 |
| 12/26/2025 | Pre-authorized ACH Credit | USD251.51 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015271582 BANNERS HALL345107 9701 |
| 12/26/2025 | Pre-authorized ACH Credit | USD235.93 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015250319 BANNERS HALL245602 3233 |
| 12/26/2025 | Pre-authorized ACH Credit | USD224.75 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017616627 BANNERS HALL245602 3142 |
| 12/26/2025 | Pre-authorized ACH Credit | USD204.76 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017630922 BANNKERS HAL345778 2738 |
| 12/26/2025 | Pre-authorized ACH Credit | USD141.39 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017616632 BANNERS HALL245602 3233 |
| 12/26/2025 | Pre-authorized ACH Credit | USD141.18 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015271580 BANNERS HALL345107 9685 |
| 12/26/2025 | Pre-authorized ACH Credit | USD116.57 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017630585 BANNERS HALL345107 9685 |
| 12/26/2025 | Pre-authorized ACH Credit | USD102.14 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017616686 BANNERS HALL245910 8338 |
| 12/26/2025 | Pre-authorized ACH Credit | USD68.82 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017630587 BANNERS HALL345107 9701 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/26/2025 | Pre-authorized ACH Credit | USD67.66 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017630977 BANNER'S HAL345896 5779 |
| 12/26/2025 | Pre-authorized ACH Credit | USD9,328.98 | 109 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000399 BANNERS HALLMARK 1822 |
| 12/26/2025 | Pre-authorized ACH Credit | USD9,463.29 | 110 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000221 BANNERS HALLMARK 48 |
| 12/26/2025 | Pre-authorized ACH Credit | USD9,598.62 | 111 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001217 BANNERS HALLMARK 38 |
| 12/26/2025 | Pre-authorized ACH Credit | USD9,708.01 | 112 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000382 BANNERS HALLMARK 51 |
| 12/26/2025 | Pre-authorized ACH Credit | USD9,713.52 | 113 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000232 BANNERS HALLMARK 1818 |
| 12/26/2025 | Pre-authorized ACH Credit | USD9,743.29 | 114 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000220 BANNERS HALLMARK 47 |
| 12/26/2025 | Pre-authorized ACH Credit | USD9,779.51 | 115 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002969 BANNERS HALLMARK 45 |
| 12/26/2025 | Pre-authorized ACH Credit | USD9,801.70 | 116 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000216 BANNERS HALLMARK 51 |
| 12/26/2025 | Pre-authorized ACH Credit | USD10,030.30 | 117 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000402 BANNERS HALLMARK 1941 |
| 12/26/2025 | Pre-authorized ACH Credit | USD10,087.07 | 118 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002240 BANNERS HALLMARK 9 |
| 12/26/2025 | Pre-authorized ACH Credit | USD10,160.61 | 119 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002362 BANNERS HALLMARK 22 |
| 12/26/2025 | Pre-authorized ACH Credit | USD10,180.11 | 120 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000398 BANNERS HALLMARK 1818 |
| 12/26/2025 | Pre-authorized ACH Credit | USD10,193.26 | 121 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000406 BANNERS HALLMARK 1948 |
| 12/26/2025 | Pre-authorized ACH Credit | USD10,335.51 | 122 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000391 BANNERS HALLMARK 57 |
| 12/26/2025 | Pre-authorized ACH Credit | USD10,359.84 | 123 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000944 BANNERS HALLMARK 29 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/26/2025 | Pre-authorized ACH Credit | USD10,409.92 | 124 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000383 BANNERS HALLMARK 52 |
| 12/26/2025 | Pre-authorized ACH Credit | USD10,567.84 | 125 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000228 BANNERS HALLMARK 68 |
| 12/26/2025 | Pre-authorized ACH Credit | USD10,587.87 | 126 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001457 BANNERS HALLMARK 9 |
| 12/26/2025 | Pre-authorized ACH Credit | USD10,589.37 | 127 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000757 BANNERS HALLMARK 40 |
| 12/26/2025 | Pre-authorized ACH Credit | USD10,607.60 | 128 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000755 BANNERS HALLMARK 35 |
| 12/26/2025 | Pre-authorized ACH Credit | USD10,848.85 | 129 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000215 BANNERS HALLMARK 50 |
| 12/26/2025 | Pre-authorized ACH Credit | USD10,868.21 | 130 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000549 BANNERS HALLMARK 29 |
| 12/26/2025 | Pre-authorized ACH Credit | USD10,909.09 | 131 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000231 BANNERS HALLMARK 1620 |
| 12/26/2025 | Pre-authorized ACH Credit | USD10,993.71 | 132 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000223 BANNERS HALLMARK 54 |
| 12/26/2025 | Pre-authorized ACH Credit | USD11,052.89 | 133 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000388 BANNERS HALLMARK 49 |
| 12/26/2025 | Pre-authorized ACH Credit | USD11,220.10 | 134 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000394 BANNERS HALLMARK 68 |
| 12/26/2025 | Pre-authorized ACH Credit | USD11,504.74 | 135 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000405 BANNERS HALLMARK 1403 |
| 12/26/2025 | Pre-authorized ACH Credit | USD11,616.51 | 136 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000392 BANNERS HALLMARK 61 |
| 12/26/2025 | Pre-authorized ACH Credit | USD11,648.32 | 137 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000550 BANNERS HALLMARK 32 |
| 12/26/2025 | Pre-authorized ACH Credit | USD11,890.10 | 138 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001216 BANNERS HALLMARK 40 |
| 12/26/2025 | Pre-authorized ACH Credit | USD12,002.68 | 139 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001214 BANNERS HALLMARK 35 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/26/2025 | Pre-authorized ACH Credit | USD12,137.10 | 140 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000389 BANNERS HALLMARK 54 |
| 12/26/2025 | Pre-authorized ACH Credit | USD12,311.37 | 141 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000219 BANNERS HALLMARK 46 |
| 12/26/2025 | Pre-authorized ACH Credit | USD12,707.43 | 142 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000384 BANNERS HALLMARK 53 |
| 12/26/2025 | Pre-authorized ACH Credit | USD13,019.72 | 143 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000386 BANNERS HALLMARK 47 |
| 12/26/2025 | Pre-authorized ACH Credit | USD13,239.07 | 144 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000387 BANNERS HALLMARK 48 |
| 12/26/2025 | Pre-authorized ACH Credit | USD14,282.98 | 145 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000381 BANNERS HALLMARK 50 |
| 12/26/2025 | Pre-authorized ACH Credit | USD14,351.24 | 146 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000547 BANNERS HALLMARK 26 |
| 12/26/2025 | Pre-authorized ACH Credit | USD14,710.64 | 147 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000945 BANNERS HALLMARK 32 |
| 12/26/2025 | Pre-authorized ACH Credit | USD14,816.42 | 148 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000397 BANNERS HALLMARK 1620 |
| 12/26/2025 | Pre-authorized ACH Credit | USD15,443.57 | 149 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000548 BANNERS HALLMARK 27 |
| 12/26/2025 | Pre-authorized ACH Credit | USD15,837.14 | 150 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000946 BANNERS HALLMARK 33 |
| 12/26/2025 | Pre-authorized ACH Credit | USD16,552.35 | 151 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000942 BANNERS HALLMARK 26 |
| 12/24/2025 | Pre-authorized ACH Credit | USD709.14 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016153160 BANNERS HALL245522 0806 |
| 12/24/2025 | Pre-authorized ACH Credit | USD500.76 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016201534 BANNERS OF D445310 8268 |
| 12/24/2025 | Pre-authorized ACH Credit | USD492.73 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176495 BANNERS HALL345332 3263 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/24/2025 | Pre-authorized ACH Credit | USD485.54 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176354 BANNERS HALL345107 9693 |
| 12/24/2025 | Pre-authorized ACH Credit | USD421.95 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176355 BANNERS HALL345107 9701 |
| 12/24/2025 | Pre-authorized ACH Credit | USD377.00 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016153188 BANNERS HALL245602 3142 |
| 12/24/2025 | Pre-authorized ACH Credit | USD359.35 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016201015 BANNER'S HAL445142 9708 |
| 12/24/2025 | Pre-authorized ACH Credit | USD342.61 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016153191 BANNERS HALL245602 3175 |
| 12/24/2025 | Pre-authorized ACH Credit | USD263.48 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016220123 BANNERS HALM545020 0738 |
| 12/24/2025 | Pre-authorized ACH Credit | USD252.99 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016153193 BANNERS HALL245602 3233 |
| 12/24/2025 | Pre-authorized ACH Credit | USD244.93 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176990 BANNER'S HAL345896 5779 |
| 12/24/2025 | Pre-authorized ACH Credit | USD234.70 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176861 BANNERS HALL345756 6966 |
| 12/24/2025 | Pre-authorized ACH Credit | USD156.48 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176353 BANNERS HALL345107 9685 |
| 12/24/2025 | Pre-authorized ACH Credit | USD982.17 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176356 BANNERS HALL345107 9727 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/24/2025 | Pre-authorized ACH Credit | USD1,058.60 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016153185 BANNERS HALL245599 2453 |
| 12/24/2025 | Pre-authorized ACH Credit | USD1,142.24 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016200670 BANNERS HALL445071 9463 |
| 12/24/2025 | Pre-authorized ACH Credit | USD1,204.77 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176467 BANNERS HALL345313 9511 |
| 12/24/2025 | Pre-authorized ACH Credit | USD1,245.36 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016201074 BANNER'S HAL445159 4402 |
| 12/24/2025 | Pre-authorized ACH Credit | USD1,265.70 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016201616 BANNER COMPA445411 0933 |
| 12/24/2025 | Pre-authorized ACH Credit | USD150.31 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016153195 BANNERS HALL245602 3258 |
| 12/24/2025 | Pre-authorized ACH Credit | USD146.47 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176807 BANNERS HALL345703 7554 |
| 12/24/2025 | Pre-authorized ACH Credit | USD65.87 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176892 BANNKERS HAL345778 2738 |
| 12/24/2025 | Pre-authorized ACH Credit | USD1,615.34 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016200505 BANNERS HALL445047 9761 |
| 12/24/2025 | Pre-authorized ACH Credit | USD8,533.18 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001343 BANNERS HALLMARK 38 |
| 12/24/2025 | Pre-authorized ACH Credit | USD8,596.35 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003358 BANNERS HALLMARK 45 |
| 12/24/2025 | Pre-authorized ACH Credit | USD656.37 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176360 BANNERS HALL345113 2765 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/24/2025 | Pre-authorized ACH Credit | USD657.45 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016153302 BANNERS HALL245910 8338 |
| 12/24/2025 | Pre-authorized ACH Credit | USD710.29 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016153194 BANNERS HALL245602 3241 |
| 12/24/2025 | Pre-authorized ACH Credit | USD6,020.16 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000451 BANNERS HALLMARK 1822 |
| 12/24/2025 | Pre-authorized ACH Credit | USD8,789.81 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002561 BANNERS HALLMARK 15 |
| 12/24/2025 | Pre-authorized ACH Credit | USD1,850.56 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016153189 BANNERS HALL245602 3159 |
| 12/24/2025 | Pre-authorized ACH Credit | USD7,872.35 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001342 BANNERS HALLMARK 40 |
| 12/24/2025 | Pre-authorized ACH Credit | USD8,793.88 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002483 BANNERS HALLMARK 9 |
| 12/24/2025 | Pre-authorized ACH Credit | USD7,803.44 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002610 BANNERS HALLMARK 22 |
| 12/24/2025 | Pre-authorized ACH Credit | USD6,224.09 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000445 BANNERS HALLMARK 62 |
| 12/24/2025 | Pre-authorized ACH Credit | USD4,502.60 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000453 BANNERS HALLMARK 1828 |
| 12/24/2025 | Pre-authorized ACH Credit | USD820.79 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016153187 BANNERS HALL245602 3134 |
| 12/24/2025 | Pre-authorized ACH Credit | USD6,659.43 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000452 BANNERS HALLMARK 1938 |
| 12/24/2025 | Pre-authorized ACH Credit | USD5,506.56 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000442 BANNERS HALLMARK 56 |
| 12/24/2025 | Pre-authorized ACH Credit | USD6,560.88 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000455 BANNERS HALLMARK 1825 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/24/2025 | Pre-authorized ACH Credit | USD637.94 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176960 BANNER'S HAL345858 8878 |
| 12/24/2025 | Pre-authorized ACH Credit | USD641.79 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016123757 BANNERS HALL145404 9511 |
| 12/24/2025 | Pre-authorized ACH Credit | USD8,879.22 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000454 BANNERS HALLMARK 1941 |
| 12/24/2025 | Pre-authorized ACH Credit | USD9,346.21 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000440 BANNERS HALLMARK 49 |
| 12/24/2025 | Pre-authorized ACH Credit | USD9,390.57 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 60 |
| 12/24/2025 | Pre-authorized ACH Credit | USD9,481.14 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001340 BANNERS HALLMARK 35 |
| 12/24/2025 | Pre-authorized ACH Credit | USD9,652.74 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000438 BANNERS HALLMARK 47 |
| 12/24/2025 | Pre-authorized ACH Credit | USD10,158.89 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 57 |
| 12/24/2025 | Pre-authorized ACH Credit | USD10,289.20 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000433 BANNERS HALLMARK 50 |
| 12/24/2025 | Pre-authorized ACH Credit | USD10,838.51 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001048 BANNERS HALLMARK 29 |
| 12/24/2025 | Pre-authorized ACH Credit | USD10,875.00 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000436 BANNERS HALLMARK 53 |
| 12/24/2025 | Pre-authorized ACH Credit | USD10,939.16 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 61 |
| 12/24/2025 | Pre-authorized ACH Credit | USD11,418.28 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001049 BANNERS HALLMARK 32 |
| 12/24/2025 | Pre-authorized ACH Credit | USD11,842.51 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 68 |
| 12/24/2025 | Pre-authorized ACH Credit | USD12,356.19 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000449 BANNERS HALLMARK 1620 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/24/2025 | Pre-authorized ACH Credit | USD12,656.30 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001047 BANNERS HALLMARK 27 |
| 12/24/2025 | Pre-authorized ACH Credit | USD13,096.74 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000439 BANNERS HALLMARK 48 |
| 12/24/2025 | Pre-authorized ACH Credit | USD13,972.36 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000437 BANNERS HALLMARK 46 |
| 12/24/2025 | Pre-authorized ACH Credit | USD14,231.19 | 76 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001046 BANNERS HALLMARK 26 |
| 12/24/2025 | Pre-authorized ACH Credit | USD15,124.30 | 77 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001050 BANNERS HALLMARK 33 |
| 12/24/2025 | Pre-authorized ACH Credit | USD16,580.74 | 78 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000448 BANNERS HALLMARK 64 |
| 12/24/2025 | Pre-authorized ACH Credit | USD8,162.50 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000441 BANNERS HALLMARK 54 |
| 12/24/2025 | Pre-authorized ACH Credit | USD605.06 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014072887 BANNER'S HAL345872 5033 |
| 12/24/2025 | Pre-authorized ACH Credit | USD596.70 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016153190 BANNERS HALL245602 3167 |
| 12/24/2025 | Pre-authorized ACH Credit | USD837.79 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016153192 BANNERS HALL245602 3183 |
| 12/24/2025 | Pre-authorized ACH Credit | USD595.86 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016200464 BANNERS HALL445028 1225 |
| 12/24/2025 | Pre-authorized ACH Credit | USD8,244.40 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000434 BANNERS HALLMARK 51 |
| 12/24/2025 | Pre-authorized ACH Credit | USD869.73 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016200504 BANNERS HALL445047 9753 |
| 12/24/2025 | Pre-authorized ACH Credit | USD6,558.96 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001341 BANNERS HALLMARK 36 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/24/2025 | Pre-authorized ACH Credit | USD8,234.62 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000458 BANNERS HALLMARK 1948 |
| 12/24/2025 | Pre-authorized ACH Credit | USD6,442.92 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000456 BANNERS HALLMARK 1940 |
| 12/24/2025 | Pre-authorized ACH Credit | USD936.53 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016201283 BANNERS HAL4452194 210 |
| 12/24/2025 | Pre-authorized ACH Credit | USD8,398.27 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000450 BANNERS HALLMARK 1818 |
| 12/24/2025 | Pre-authorized ACH Credit | USD547.61 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016201106 BANNERS HALL445166 2621 |
| 12/24/2025 | Pre-authorized ACH Credit | USD8,846.12 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000435 BANNERS HALLMARK 52 |
| 12/24/2025 | Pre-authorized ACH Credit | USD8,868.13 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000457 BANNERS HALLMARK 1403 |
| 12/24/2025 | Pre-authorized ACH Credit | USD746.72 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016202192 BANNERS HALL445961 1240 |
| 12/24/2025 | Pre-authorized ACH Credit | USD516.60 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016220440 BANNER'S HAL545210 7162 |
| 12/23/2025 | Pre-authorized ACH Credit | USD263.01 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017362596 BANNERS HALL345756 6966 |
| 12/23/2025 | Pre-authorized ACH Credit | USD2,767.68 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000207 BANNERS HALLMARK 1828 |
| 12/23/2025 | Pre-authorized ACH Credit | USD2,829.64 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000196 BANNERS HALLMARK 56 |
| 12/23/2025 | Pre-authorized ACH Credit | USD4,181.96 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000199 BANNERS HALLMARK 62 |
| 12/23/2025 | Pre-authorized ACH Credit | USD4,774.39 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000209 BANNERS HALLMARK 1825 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/23/2025 | Pre-authorized ACH Credit | USD4,801.00 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000206 BANNERS HALLMARK 1938 |
| 12/23/2025 | Pre-authorized ACH Credit | USD4,854.54 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000211 BANNERS HALLMARK 1403 |
| 12/23/2025 | Pre-authorized ACH Credit | USD4,932.96 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000204 BANNERS HALLMARK 1818 |
| 12/23/2025 | Pre-authorized ACH Credit | USD5,192.63 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000188 BANNERS HALLMARK 51 |
| 12/23/2025 | Pre-authorized ACH Credit | USD5,280.67 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000192 BANNERS HALLMARK 47 |
| 12/23/2025 | Pre-authorized ACH Credit | USD5,330.43 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000189 BANNERS HALLMARK 52 |
| 12/23/2025 | Pre-authorized ACH Credit | USD5,697.67 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000654 BANNERS HALLMARK 29 |
| 12/23/2025 | Pre-authorized ACH Credit | USD1,239.72 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017383714 BANNERS HALL445047 9761 |
| 12/23/2025 | Pre-authorized ACH Credit | USD5,360.83 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000210 BANNERS HALLMARK 1940 |
| 12/23/2025 | Pre-authorized ACH Credit | USD293.44 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017341543 BANNERS HALL245602 3183 |
| 12/23/2025 | Pre-authorized ACH Credit | USD403.84 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017362116 BANNERS HALL345107 9693 |
| 12/23/2025 | Pre-authorized ACH Credit | USD411.36 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017341545 BANNERS HALL245602 3241 |
| 12/23/2025 | Pre-authorized ACH Credit | USD434.84 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017341541 BANNERS HALL245602 3167 |
| 12/23/2025 | Pre-authorized ACH Credit | USD448.52 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017362688 BANNER'S HAL345858 8878 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/23/2025 | Pre-authorized ACH Credit | USD1,014.55 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017341538 BANNERS HALL245602 3134 |
| 12/23/2025 | Pre-authorized ACH Credit | USD1,090.03 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017341515 BANNERS HALL245522 0806 |
| 12/23/2025 | Pre-authorized ACH Credit | USD1,129.52 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017362118 BANNERS HALL345107 9727 |
| 12/23/2025 | Pre-authorized ACH Credit | USD5,429.73 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000901 BANNERS HALLMARK 36 |
| 12/23/2025 | Pre-authorized ACH Credit | USD5,926.36 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001804 BANNERS HALLMARK 9 |
| 12/23/2025 | Pre-authorized ACH Credit | USD6,082.05 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000902 BANNERS HALLMARK 40 |
| 12/23/2025 | Pre-authorized ACH Credit | USD6,184.23 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000205 BANNERS HALLMARK 1822 |
| 12/23/2025 | Pre-authorized ACH Credit | USD6,494.81 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000201 BANNERS HALLMARK 60 |
| 12/23/2025 | Pre-authorized ACH Credit | USD6,705.97 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000193 BANNERS HALLMARK 48 |
| 12/23/2025 | Pre-authorized ACH Credit | USD6,891.66 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000208 BANNERS HALLMARK 1941 |
| 12/23/2025 | Pre-authorized ACH Credit | USD7,097.14 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001917 BANNERS HALLMARK 22 |
| 12/23/2025 | Pre-authorized ACH Credit | USD7,387.95 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000194 BANNERS HALLMARK 49 |
| 12/23/2025 | Pre-authorized ACH Credit | USD7,412.66 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000195 BANNERS HALLMARK 54 |
| 12/23/2025 | Pre-authorized ACH Credit | USD7,776.05 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000197 BANNERS HALLMARK 57 |
| 12/23/2025 | Pre-authorized ACH Credit | USD7,833.91 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000212 BANNERS HALLMARK 1948 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/23/2025 | Pre-authorized ACH Credit | USD7,962.85 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000200 BANNERS HALLMARK 68 |
| 12/23/2025 | Pre-authorized ACH Credit | USD885.72 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017384393 BANNERS HAL4452194 210 |
| 12/23/2025 | Pre-authorized ACH Credit | USD882.30 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017384152 BANNER'S HAL445142 9708 |
| 12/23/2025 | Pre-authorized ACH Credit | USD8,043.41 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001876 BANNERS HALLMARK 15 |
| 12/23/2025 | Pre-authorized ACH Credit | USD1,401.96 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017383713 BANNERS HALL445047 9753 |
| 12/23/2025 | Pre-authorized ACH Credit | USD462.43 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017341540 BANNERS HALL245602 3159 |
| 12/23/2025 | Pre-authorized ACH Credit | USD471.46 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017341542 BANNERS HALL245602 3175 |
| 12/23/2025 | Pre-authorized ACH Credit | USD847.69 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017384682 BANNER COMPA445411 0933 |
| 12/23/2025 | Pre-authorized ACH Credit | USD8,072.63 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000900 BANNERS HALLMARK 35 |
| 12/23/2025 | Pre-authorized ACH Credit | USD822.03 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017362217 BANNERS HALL345313 9511 |
| 12/23/2025 | Pre-authorized ACH Credit | USD778.38 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017385201 BANNERS HALL445961 1240 |
| 12/23/2025 | Pre-authorized ACH Credit | USD478.40 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017341546 BANNERS HALL245602 3258 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/23/2025 | Pre-authorized ACH Credit | USD766.55 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017362237 BANNERS HALL345332 3263 |
| 12/23/2025 | Pre-authorized ACH Credit | USD710.84 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017384214 BANNER'S HAL445159 4402 |
| 12/23/2025 | Pre-authorized ACH Credit | USD479.53 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017384605 BANNERS OF D445310 8268 |
| 12/23/2025 | Pre-authorized ACH Credit | USD689.02 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017341536 BANNERS HALL245599 2453 |
| 12/23/2025 | Pre-authorized ACH Credit | USD651.26 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017383678 BANNERS HALL445028 1225 |
| 12/23/2025 | Pre-authorized ACH Credit | USD639.97 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017384243 BANNERS HALL445166 2621 |
| 12/23/2025 | Pre-authorized ACH Credit | USD614.68 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017383854 BANNERS HALL445071 9463 |
| 12/23/2025 | Pre-authorized ACH Credit | USD603.45 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017362719 BANNER'S HAL345896 5779 |
| 12/23/2025 | Pre-authorized ACH Credit | USD8,175.11 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000190 BANNERS HALLMARK 53 |
| 12/23/2025 | Pre-authorized ACH Credit | USD8,555.64 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002449 BANNERS HALLMARK 45 |
| 12/23/2025 | Pre-authorized ACH Credit | USD8,838.43 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000187 BANNERS HALLMARK 50 |
| 12/23/2025 | Pre-authorized ACH Credit | USD5,492.90 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000903 BANNERS HALLMARK 38 |
| 12/23/2025 | Pre-authorized ACH Credit | USD9,465.19 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000198 BANNERS HALLMARK 61 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/23/2025 | Pre-authorized ACH Credit | USD9,986.75 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000655 BANNERS HALLMARK 32 |
| 12/23/2025 | Pre-authorized ACH Credit | USD10,447.88 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000203 BANNERS HALLMARK 1620 |
| 12/23/2025 | Pre-authorized ACH Credit | USD10,630.62 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000656 BANNERS HALLMARK 33 |
| 12/23/2025 | Pre-authorized ACH Credit | USD10,654.56 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000191 BANNERS HALLMARK 46 |
| 12/23/2025 | Pre-authorized ACH Credit | USD10,979.61 | 76 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000653 BANNERS HALLMARK 27 |
| 12/23/2025 | Pre-authorized ACH Credit | USD11,726.83 | 77 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000202 BANNERS HALLMARK 64 |
| 12/23/2025 | Pre-authorized ACH Credit | USD13,131.75 | 78 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000652 BANNERS HALLMARK 26 |
| 12/23/2025 | Pre-authorized ACH Credit | USD59.23 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017341641 BANNERS HALL245910 8338 |
| 12/23/2025 | Pre-authorized ACH Credit | USD83.36 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012078567 BANNER'S HAL345872 5033 |
| 12/23/2025 | Pre-authorized ACH Credit | USD98.00 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017400806 BANNERS HALM545020 0738 |
| 12/23/2025 | Pre-authorized ACH Credit | USD98.15 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017362547 BANNERS HALL345703 7554 |
| 12/23/2025 | Pre-authorized ACH Credit | USD113.10 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017362621 BANNKERS HAL345778 2738 |
| 12/23/2025 | Pre-authorized ACH Credit | USD159.49 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017362115 BANNERS HALL345107 9685 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/23/2025 | Pre-authorized ACH Credit | USD172.06 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017362121 BANNERS HALL345113 2765 |
| 12/23/2025 | Pre-authorized ACH Credit | USD186.72 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017362117 BANNERS HALL345107 9701 |
| 12/23/2025 | Pre-authorized ACH Credit | USD206.45 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017401109 BANNER'S HAL545210 7162 |
| 12/23/2025 | Pre-authorized ACH Credit | USD216.44 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017341544 BANNERS HALL245602 3233 |
| 12/23/2025 | Pre-authorized ACH Credit | USD219.99 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017315290 BANNERS HALL145404 9511 |
| 12/23/2025 | Pre-authorized ACH Credit | USD256.31 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017341539 BANNERS HALL245602 3142 |
| 12/22/2025 | Pre-authorized ACH Credit | USD328.21 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014148316 BANNERS HALM545020 0738 |
| 12/22/2025 | Pre-authorized ACH Credit | USD6,160.04 | 143 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000328 BANNERS HALLMARK 51 |
| 12/22/2025 | Pre-authorized ACH Credit | USD6,263.12 | 144 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000329 BANNERS HALLMARK 52 |
| 12/22/2025 | Pre-authorized ACH Credit | USD6,328.49 | 145 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000348 BANNERS HALLMARK 1941 |
| 12/22/2025 | Pre-authorized ACH Credit | USD6,339.63 | 146 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001338 BANNERS HALLMARK 40 |
| 12/22/2025 | Pre-authorized ACH Credit | USD6,485.06 | 147 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000113 BANNERS HALLMARK 1938 |
| 12/22/2025 | Pre-authorized ACH Credit | USD6,556.96 | 148 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002139 BANNERS HALLMARK 15 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD6,582.40 | 149 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002737 BANNERS HALLMARK 45 |
| 12/22/2025 | Pre-authorized ACH Credit | USD6,609.85 | 150 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000335 BANNERS HALLMARK 54 |
| 12/22/2025 | Pre-authorized ACH Credit | USD6,656.97 | 151 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000412 BANNERS HALLMARK 57 |
| 12/22/2025 | Pre-authorized ACH Credit | USD6,768.06 | 152 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001339 BANNERS HALLMARK 38 |
| 12/22/2025 | Pre-authorized ACH Credit | USD6,788.39 | 153 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000403 BANNERS HALLMARK 51 |
| 12/22/2025 | Pre-authorized ACH Credit | USD6,818.35 | 154 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001034 BANNERS HALLMARK 29 |
| 12/22/2025 | Pre-authorized ACH Credit | USD6,839.65 | 155 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001082 BANNERS HALLMARK 40 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,089.21 | 156 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000114 BANNERS HALLMARK 1828 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,095.42 | 157 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002520 BANNERS HALLMARK 9 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,167.54 | 158 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000350 BANNERS HALLMARK 1940 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,219.47 | 159 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000117 BANNERS HALLMARK 1940 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,291.10 | 160 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000349 BANNERS HALLMARK 1825 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,299.80 | 161 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002063 BANNERS HALLMARK 9 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,314.01 | 162 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000103 BANNERS HALLMARK 56 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,382.91 | 163 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000660 BANNERS HALLMARK 36 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,414.48 | 164 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003402 BANNERS HALLMARK 45 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD7,464.11 | 165 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000410 BANNERS HALLMARK 54 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,490.00 | 166 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000341 BANNERS HALLMARK 60 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,506.75 | 167 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001336 BANNERS HALLMARK 35 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,518.04 | 168 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000404 BANNERS HALLMARK 52 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,526.04 | 169 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000415 BANNERS HALLMARK 68 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,564.67 | 170 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000419 BANNERS HALLMARK 1818 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,599.63 | 171 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000096 BANNERS HALLMARK 52 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,694.92 | 172 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000344 BANNERS HALLMARK 1818 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,704.89 | 173 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000662 BANNERS HALLMARK 38 |
| 12/22/2025 | Pre-authorized ACH Credit | USD6,124.65 | 142 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000828 BANNERS HALLMARK 29 |
| 12/22/2025 | Pre-authorized ACH Credit | USD6,080.20 | 141 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000345 BANNERS HALLMARK 1822 |
| 12/22/2025 | Pre-authorized ACH Credit | USD5,920.97 | 140 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000351 BANNERS HALLMARK 1403 |
| 12/22/2025 | Pre-authorized ACH Credit | USD5,920.89 | 139 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002182 BANNERS HALLMARK 22 |
| 12/22/2025 | Pre-authorized ACH Credit | USD5,893.49 | 138 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000424 BANNERS HALLMARK 1825 |
| 12/22/2025 | Pre-authorized ACH Credit | USD5,709.32 | 137 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000416 BANNERS HALLMARK 60 |
| 12/22/2025 | Pre-authorized ACH Credit | USD5,545.49 | 136 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000423 BANNERS HALLMARK 1941 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD5,532.14 | 135 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000427 BANNERS HALLMARK 1948 |
| 12/22/2025 | Pre-authorized ACH Credit | USD5,251.93 | 134 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000420 BANNERS HALLMARK 1822 |
| 12/22/2025 | Pre-authorized ACH Credit | USD5,209.66 | 133 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000352 BANNERS HALLMARK 1948 |
| 12/22/2025 | Pre-authorized ACH Credit | USD5,174.84 | 132 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000339 BANNERS HALLMARK 62 |
| 12/22/2025 | Pre-authorized ACH Credit | USD5,121.82 | 131 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001083 BANNERS HALLMARK 38 |
| 12/22/2025 | Pre-authorized ACH Credit | USD4,920.58 | 130 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000347 BANNERS HALLMARK 1828 |
| 12/22/2025 | Pre-authorized ACH Credit | USD4,908.41 | 129 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000425 BANNERS HALLMARK 1940 |
| 12/22/2025 | Pre-authorized ACH Credit | USD4,750.85 | 128 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001081 BANNERS HALLMARK 36 |
| 12/22/2025 | Pre-authorized ACH Credit | USD4,611.11 | 127 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000426 BANNERS HALLMARK 1403 |
| 12/22/2025 | Pre-authorized ACH Credit | USD4,574.84 | 126 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000422 BANNERS HALLMARK 1828 |
| 12/22/2025 | Pre-authorized ACH Credit | USD4,570.55 | 125 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002643 BANNERS HALLMARK 22 |
| 12/22/2025 | Pre-authorized ACH Credit | USD4,517.83 | 124 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001337 BANNERS HALLMARK 36 |
| 12/22/2025 | Pre-authorized ACH Credit | USD4,493.76 | 123 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002597 BANNERS HALLMARK 15 |
| 12/22/2025 | Pre-authorized ACH Credit | USD4,325.81 | 122 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000411 BANNERS HALLMARK 56 |
| 12/22/2025 | Pre-authorized ACH Credit | USD4,130.99 | 121 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000336 BANNERS HALLMARK 56 |
| 12/22/2025 | Pre-authorized ACH Credit | USD4,120.45 | 120 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000421 BANNERS HALLMARK 1938 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD4,000.84 | 119 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000414 BANNERS HALLMARK 62 |
| 12/22/2025 | Pre-authorized ACH Credit | USD3,736.11 | 118 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000346 BANNERS HALLMARK 1938 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,863.69 | 117 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012013892 BANNERS HALL445047 9753 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,655.31 | 116 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014688293 BANNERS HALL445047 9753 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,351.68 | 115 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012014023 BANNERS HALL445071 9463 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,317.34 | 114 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014130738 BANNERS HALL445047 9753 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,283.97 | 113 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014690008 BANNERS HALL445961 1240 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,274.05 | 112 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011995090 BANNERS HALL345107 9727 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,224.05 | 111 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012014301 BANNER'S HAL445142 9708 |
| 12/22/2025 | Pre-authorized ACH Credit | USD17,942.52 | 234 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000458 BANNERS HALLMARK 26 |
| 12/22/2025 | Pre-authorized ACH Credit | USD17,169.31 | 233 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000109 BANNERS HALLMARK 64 |
| 12/22/2025 | Pre-authorized ACH Credit | USD15,520.87 | 232 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000462 BANNERS HALLMARK 33 |
| 12/22/2025 | Pre-authorized ACH Credit | USD14,700.07 | 231 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000105 BANNERS HALLMARK 61 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD14,621.27 | 230 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000461 BANNERS HALLMARK 32 |
| 12/22/2025 | Pre-authorized ACH Credit | USD14,433.21 | 229 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000110 BANNERS HALLMARK 1620 |
| 12/22/2025 | Pre-authorized ACH Credit | USD13,422.76 | 228 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000459 BANNERS HALLMARK 27 |
| 12/22/2025 | Pre-authorized ACH Credit | USD12,832.42 | 227 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000100 BANNERS HALLMARK 48 |
| 12/22/2025 | Pre-authorized ACH Credit | USD12,829.54 | 226 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000417 BANNERS HALLMARK 64 |
| 12/22/2025 | Pre-authorized ACH Credit | USD12,823.83 | 225 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000826 BANNERS HALLMARK 26 |
| 12/22/2025 | Pre-authorized ACH Credit | USD12,550.52 | 224 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000098 BANNERS HALLMARK 46 |
| 12/22/2025 | Pre-authorized ACH Credit | USD12,402.40 | 223 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000342 BANNERS HALLMARK 64 |
| 12/22/2025 | Pre-authorized ACH Credit | USD11,983.60 | 222 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001032 BANNERS HALLMARK 26 |
| 12/22/2025 | Pre-authorized ACH Credit | USD11,580.85 | 221 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000830 BANNERS HALLMARK 33 |
| 12/22/2025 | Pre-authorized ACH Credit | USD11,541.95 | 220 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000661 BANNERS HALLMARK 40 |
| 12/22/2025 | Pre-authorized ACH Credit | USD11,424.91 | 219 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000099 BANNERS HALLMARK 47 |
| 12/22/2025 | Pre-authorized ACH Credit | USD11,417.81 | 218 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000827 BANNERS HALLMARK 27 |
| 12/22/2025 | Pre-authorized ACH Credit | USD11,146.24 | 217 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000460 BANNERS HALLMARK 29 |
| 12/22/2025 | Pre-authorized ACH Credit | USD11,140.97 | 216 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000097 BANNERS HALLMARK 53 |
| 12/22/2025 | Pre-authorized ACH Credit | USD11,135.26 | 215 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000107 BANNERS HALLMARK 68 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD11,097.81 | 214 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000338 BANNERS HALLMARK 61 |
| 12/22/2025 | Pre-authorized ACH Credit | USD10,889.16 | 213 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000104 BANNERS HALLMARK 57 |
| 12/22/2025 | Pre-authorized ACH Credit | USD10,849.21 | 212 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000101 BANNERS HALLMARK 49 |
| 12/22/2025 | Pre-authorized ACH Credit | USD10,638.91 | 211 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001464 BANNERS HALLMARK 22 |
| 12/22/2025 | Pre-authorized ACH Credit | USD10,381.43 | 210 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000327 BANNERS HALLMARK 50 |
| 12/22/2025 | Pre-authorized ACH Credit | USD10,368.24 | 209 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001036 BANNERS HALLMARK 33 |
| 12/22/2025 | Pre-authorized ACH Credit | USD10,301.53 | 208 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001812 BANNERS HALLMARK 45 |
| 12/22/2025 | Pre-authorized ACH Credit | USD10,240.09 | 207 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001033 BANNERS HALLMARK 27 |
| 12/22/2025 | Pre-authorized ACH Credit | USD10,176.77 | 206 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000343 BANNERS HALLMARK 1620 |
| 12/22/2025 | Pre-authorized ACH Credit | USD10,130.14 | 205 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000112 BANNERS HALLMARK 1822 |
| 12/22/2025 | Pre-authorized ACH Credit | USD10,106.72 | 204 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000331 BANNERS HALLMARK 46 |
| 12/22/2025 | Pre-authorized ACH Credit | USD10,041.07 | 203 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000094 BANNERS HALLMARK 50 |
| 12/22/2025 | Pre-authorized ACH Credit | USD9,983.93 | 202 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000659 BANNERS HALLMARK 35 |
| 12/22/2025 | Pre-authorized ACH Credit | USD9,973.50 | 201 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000332 BANNERS HALLMARK 47 |
| 12/22/2025 | Pre-authorized ACH Credit | USD9,774.00 | 200 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000116 BANNERS HALLMARK 1825 |
| 12/22/2025 | Pre-authorized ACH Credit | USD9,706.89 | 199 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000111 BANNERS HALLMARK 1818 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD9,683.87 | 198 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001035 BANNERS HALLMARK 32 |
| 12/22/2025 | Pre-authorized ACH Credit | USD9,573.01 | 197 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000108 BANNERS HALLMARK 60 |
| 12/22/2025 | Pre-authorized ACH Credit | USD9,558.53 | 196 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000418 BANNERS HALLMARK 1620 |
| 12/22/2025 | Pre-authorized ACH Credit | USD9,541.66 | 195 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000408 BANNERS HALLMARK 48 |
| 12/22/2025 | Pre-authorized ACH Credit | USD9,489.86 | 194 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001430 BANNERS HALLMARK 15 |
| 12/22/2025 | Pre-authorized ACH Credit | USD9,452.96 | 193 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001358 BANNERS HALLMARK 9 |
| 12/22/2025 | Pre-authorized ACH Credit | USD9,383.59 | 192 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000115 BANNERS HALLMARK 1941 |
| 12/22/2025 | Pre-authorized ACH Credit | USD9,309.02 | 191 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000333 BANNERS HALLMARK 48 |
| 12/22/2025 | Pre-authorized ACH Credit | USD9,208.84 | 190 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000337 BANNERS HALLMARK 57 |
| 12/22/2025 | Pre-authorized ACH Credit | USD9,135.59 | 189 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000406 BANNERS HALLMARK 46 |
| 12/22/2025 | Pre-authorized ACH Credit | USD9,059.28 | 188 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000102 BANNERS HALLMARK 54 |
| 12/22/2025 | Pre-authorized ACH Credit | USD8,948.00 | 187 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000405 BANNERS HALLMARK 53 |
| 12/22/2025 | Pre-authorized ACH Credit | USD8,820.33 | 186 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000402 BANNERS HALLMARK 50 |
| 12/22/2025 | Pre-authorized ACH Credit | USD8,768.92 | 185 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000095 BANNERS HALLMARK 51 |
| 12/22/2025 | Pre-authorized ACH Credit | USD8,680.72 | 184 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000119 BANNERS HALLMARK 1948 |
| 12/22/2025 | Pre-authorized ACH Credit | USD8,556.97 | 183 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000407 BANNERS HALLMARK 47 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD8,481.59 | 182 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000334 BANNERS HALLMARK 49 |
| 12/22/2025 | Pre-authorized ACH Credit | USD8,358.54 | 181 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000829 BANNERS HALLMARK 32 |
| 12/22/2025 | Pre-authorized ACH Credit | USD8,216.32 | 180 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001080 BANNERS HALLMARK 35 |
| 12/22/2025 | Pre-authorized ACH Credit | USD8,103.91 | 179 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000340 BANNERS HALLMARK 68 |
| 12/22/2025 | Pre-authorized ACH Credit | USD8,086.88 | 178 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000409 BANNERS HALLMARK 49 |
| 12/22/2025 | Pre-authorized ACH Credit | USD8,058.41 | 177 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000413 BANNERS HALLMARK 61 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,989.62 | 176 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000330 BANNERS HALLMARK 53 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,898.55 | 175 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000118 BANNERS HALLMARK 1403 |
| 12/22/2025 | Pre-authorized ACH Credit | USD7,713.77 | 174 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000106 BANNERS HALLMARK 62 |
| 12/22/2025 | Pre-authorized ACH Credit | USD531.20 | 58 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014641195 BANNERS HALL245602 3142 |
| 12/22/2025 | Pre-authorized ACH Credit | USD524.20 | 57 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012560060 BANNER'S HAL345872 5033 |
| 12/22/2025 | Pre-authorized ACH Credit | USD519.44 | 56 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012014671 BANNERS OF D445310 8268 |
| 12/22/2025 | Pre-authorized ACH Credit | USD500.73 | 55 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011976535 BANNERS HALL245599 2453 |
| 12/22/2025 | Pre-authorized ACH Credit | USD485.24 | 54 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011976541 BANNERS HALL245602 3175 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD483.92 | 53 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014062550 BANNERS HALL145404 9511 |
| 12/22/2025 | Pre-authorized ACH Credit | USD480.13 | 52 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012014735 BANNER COMPA445411 0933 |
| 12/22/2025 | Pre-authorized ACH Credit | USD474.00 | 51 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014688251 BANNERS HALL445028 1225 |
| 12/22/2025 | Pre-authorized ACH Credit | USD465.13 | 50 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012013865 BANNERS HALL445028 1225 |
| 12/22/2025 | Pre-authorized ACH Credit | USD459.86 | 49 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014148630 BANNER'S HAL545210 7162 |
| 12/22/2025 | Pre-authorized ACH Credit | USD444.72 | 48 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014664406 BANNERS HALL345332 3263 |
| 12/22/2025 | Pre-authorized ACH Credit | USD438.23 | 47 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011976545 BANNERS HALL245602 3258 |
| 12/22/2025 | Pre-authorized ACH Credit | USD401.70 | 46 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014110108 BANNER'S HAL345858 8878 |
| 12/22/2025 | Pre-authorized ACH Credit | USD400.22 | 45 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014109676 BANNERS HALL345332 3263 |
| 12/22/2025 | Pre-authorized ACH Credit | USD397.48 | 44 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014641199 BANNERS HALL245602 3183 |
| 12/22/2025 | Pre-authorized ACH Credit | USD379.46 | 43 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014110143 BANNER'S HAL345896 5779 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD377.91 | 42 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011976543 BANNERS HALL245602 3233 |
| 12/22/2025 | Pre-authorized ACH Credit | USD368.77 | 41 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014088774 BANNERS HALL245602 3258 |
| 12/22/2025 | Pre-authorized ACH Credit | USD357.09 | 40 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011976538 BANNERS HALL245602 3142 |
| 12/22/2025 | Pre-authorized ACH Credit | USD354.54 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014088769 BANNERS HALL245602 3167 |
| 12/22/2025 | Pre-authorized ACH Credit | USD354.20 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014664717 BANNERS HALL345703 7554 |
| 12/22/2025 | Pre-authorized ACH Credit | USD354.18 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011875524 BANNER'S HAL345872 5033 |
| 12/22/2025 | Pre-authorized ACH Credit | USD334.16 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014110050 BANNKERS HAL345778 2738 |
| 12/22/2025 | Pre-authorized ACH Credit | USD311.42 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014088767 BANNERS HALL245602 3142 |
| 12/22/2025 | Pre-authorized ACH Credit | USD311.35 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014088873 BANNERS HALL245910 8338 |
| 12/22/2025 | Pre-authorized ACH Credit | USD306.33 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012029912 BANNERS HALM545020 0738 |
| 12/22/2025 | Pre-authorized ACH Credit | USD306.14 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014664260 BANNERS HALL345113 2765 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD267.23 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014664254 BANNERS HALL345107 9693 |
| 12/22/2025 | Pre-authorized ACH Credit | USD280.25 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014664255 BANNERS HALL345107 9701 |
| 12/22/2025 | Pre-authorized ACH Credit | USD301.08 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014707823 BANNERS HALM545020 0738 |
| 12/22/2025 | Pre-authorized ACH Credit | USD303.25 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014088771 BANNERS HALL245602 3183 |
| 12/22/2025 | Pre-authorized ACH Credit | USD303.08 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011995621 BANNER'S HAL345896 5779 |
| 12/22/2025 | Pre-authorized ACH Credit | USD255.28 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011976544 BANNERS HALL245602 3241 |
| 12/22/2025 | Pre-authorized ACH Credit | USD250.41 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014708154 BANNER'S HAL545210 7162 |
| 12/22/2025 | Pre-authorized ACH Credit | USD241.72 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014689336 BANNERS OF D445310 8268 |
| 12/22/2025 | Pre-authorized ACH Credit | USD233.08 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011995089 BANNERS HALL345107 9701 |
| 12/22/2025 | Pre-authorized ACH Credit | USD228.18 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014109532 BANNERS HALL345107 9693 |
| 12/22/2025 | Pre-authorized ACH Credit | USD217.34 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014110022 BANNERS HALL345756 6966 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD152.44 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014664768 BANNERS HALL345756 6966 |
| 12/22/2025 | Pre-authorized ACH Credit | USD148.83 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014088773 BANNERS HALL245602 3241 |
| 12/22/2025 | Pre-authorized ACH Credit | USD147.86 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014664799 BANNKERS HAL345778 2738 |
| 12/22/2025 | Pre-authorized ACH Credit | USD146.41 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011995088 BANNERS HALL345107 9693 |
| 12/22/2025 | Pre-authorized ACH Credit | USD142.05 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011995519 BANNERS HALL345756 6966 |
| 12/22/2025 | Pre-authorized ACH Credit | USD136.37 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014664253 BANNERS HALL345107 9685 |
| 12/22/2025 | Pre-authorized ACH Credit | USD134.11 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014641170 BANNERS HALL245522 0806 |
| 12/22/2025 | Pre-authorized ACH Credit | USD120.22 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014641201 BANNERS HALL245602 3241 |
| 12/22/2025 | Pre-authorized ACH Credit | USD106.05 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014641200 BANNERS HALL245602 3233 |
| 12/22/2025 | Pre-authorized ACH Credit | USD103.94 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011976626 BANNERS HALL245910 8338 |
| 12/22/2025 | Pre-authorized ACH Credit | USD95.73 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014088772 BANNERS HALL245602 3233 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD94.71 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019958334 BANNER'S HAL345872 5033 |
| 12/22/2025 | Pre-authorized ACH Credit | USD88.00 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014109973 BANNERS HALL345703 7554 |
| 12/22/2025 | Pre-authorized ACH Credit | USD81.72 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011995087 BANNERS HALL345107 9685 |
| 12/22/2025 | Pre-authorized ACH Credit | USD76.05 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011995535 BANNKERS HAL345778 2738 |
| 12/22/2025 | Pre-authorized ACH Credit | USD55.60 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014641306 BANNERS HALL245910 8338 |
| 12/22/2025 | Pre-authorized ACH Credit | USD13.62 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011995479 BANNERS HALL345703 7554 |
| 12/22/2025 | Pre-authorized ACH Credit | USD4.45 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014109533 BANNERS HALL345107 9701 |
| 12/22/2025 | Pre-authorized ACH Credit | USD0.87 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014109531 BANNERS HALL345107 9685 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,125.72 | 110 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011976537 BANNERS HALL245602 3134 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,123.11 | 109 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012030207 BANNER'S HAL545210 7162 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,114.12 | 108 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012013893 BANNERS HALL445047 9761 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD1,106.56 | 107 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014641194 BANNERS HALL245602 3134 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,104.50 | 106 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014688462 BANNERS HALL445071 9463 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,081.29 | 105 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014088766 BANNERS HALL245602 3134 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,077.57 | 104 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011976539 BANNERS HALL245602 3159 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,069.71 | 103 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011995184 BANNERS HALL345313 9511 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,026.55 | 102 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014688810 BANNER'S HAL445142 9708 |
| 12/22/2025 | Pre-authorized ACH Credit | USD1,019.53 | 101 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014130739 BANNERS HALL445047 9761 |
| 12/22/2025 | Pre-authorized ACH Credit | USD992.94 | 100 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014088768 BANNERS HALL245602 3159 |
| 12/22/2025 | Pre-authorized ACH Credit | USD975.36 | 99 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014641197 BANNERS HALL245602 3167 |
| 12/22/2025 | Pre-authorized ACH Credit | USD960.56 | 98 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014109534 BANNERS HALL345107 9727 |
| 12/22/2025 | Pre-authorized ACH Credit | USD943.96 | 97 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014664863 BANNER'S HAL345858 8878 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD934.97 | 96 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014641198 BANNERS HALL245602 3175 |
| 12/22/2025 | Pre-authorized ACH Credit | USD919.07 | 95 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014664898 BANNER'S HAL345896 5779 |
| 12/22/2025 | Pre-authorized ACH Credit | USD877.77 | 94 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012014361 BANNERS HALL445166 2621 |
| 12/22/2025 | Pre-authorized ACH Credit | USD877.51 | 93 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014109648 BANNERS HALL345313 9511 |
| 12/22/2025 | Pre-authorized ACH Credit | USD848.12 | 92 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014132204 BANNERS HALL445961 1240 |
| 12/22/2025 | Pre-authorized ACH Credit | USD842.96 | 91 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014109537 BANNERS HALL345113 2765 |
| 12/22/2025 | Pre-authorized ACH Credit | USD839.77 | 90 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014689430 BANNER COMPA445411 0933 |
| 12/22/2025 | Pre-authorized ACH Credit | USD833.70 | 89 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014641192 BANNERS HALL245599 2453 |
| 12/22/2025 | Pre-authorized ACH Credit | USD819.77 | 88 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014641196 BANNERS HALL245602 3159 |
| 12/22/2025 | Pre-authorized ACH Credit | USD797.01 | 87 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014688906 BANNERS HALL445166 2621 |
| 12/22/2025 | Pre-authorized ACH Credit | USD787.74 | 86 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014664256 BANNERS HALL345107 9727 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD765.01 | 85 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011995092 BANNERS HALL345113 2765 |
| 12/22/2025 | Pre-authorized ACH Credit | USD761.67 | 84 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012015202 BANNERS HALL445961 1240 |
| 12/22/2025 | Pre-authorized ACH Credit | USD754.01 | 83 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011976540 BANNERS HALL245602 3167 |
| 12/22/2025 | Pre-authorized ACH Credit | USD546.77 | 59 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011995591 BANNER'S HAL345858 8878 |
| 12/22/2025 | Pre-authorized ACH Credit | USD549.14 | 60 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014088741 BANNERS HALL245522 0806 |
| 12/22/2025 | Pre-authorized ACH Credit | USD749.15 | 82 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014088770 BANNERS HALL245602 3175 |
| 12/22/2025 | Pre-authorized ACH Credit | USD748.74 | 81 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014688877 BANNER'S HAL445159 4402 |
| 12/22/2025 | Pre-authorized ACH Credit | USD745.27 | 80 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014131240 BANNER'S HAL445159 4402 |
| 12/22/2025 | Pre-authorized ACH Credit | USD737.98 | 79 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011995208 BANNERS HALL345332 3263 |
| 12/22/2025 | Pre-authorized ACH Credit | USD722.53 | 78 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012014338 BANNER'S HAL445159 4402 |
| 12/22/2025 | Pre-authorized ACH Credit | USD712.26 | 77 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011976542 BANNERS HALL245602 3183 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD701.24 | 76 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014131416 BANNERS HAL4452194 210 |
| 12/22/2025 | Pre-authorized ACH Credit | USD675.43 | 75 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014641202 BANNERS HALL245602 3258 |
| 12/22/2025 | Pre-authorized ACH Credit | USD668.48 | 74 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014130887 BANNERS HALL445071 9463 |
| 12/22/2025 | Pre-authorized ACH Credit | USD646.84 | 73 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011953212 BANNERS HALL145404 9511 |
| 12/22/2025 | Pre-authorized ACH Credit | USD645.03 | 72 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014131195 BANNER'S HAL445142 9708 |
| 12/22/2025 | Pre-authorized ACH Credit | USD638.32 | 71 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014688294 BANNERS HALL445047 9761 |
| 12/22/2025 | Pre-authorized ACH Credit | USD607.42 | 70 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014130705 BANNERS HALL445028 1225 |
| 12/22/2025 | Pre-authorized ACH Credit | USD596.57 | 69 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014689081 BANNERS HAL4452194 210 |
| 12/22/2025 | Pre-authorized ACH Credit | USD592.93 | 68 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014131702 BANNER COMPA445411 0933 |
| 12/22/2025 | Pre-authorized ACH Credit | USD589.26 | 67 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014088764 BANNERS HALL245599 2453 |
| 12/22/2025 | Pre-authorized ACH Credit | USD587.09 | 66 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014611811 BANNERS HALL145404 9511 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/22/2025 | Pre-authorized ACH Credit | USD581.88 | 65 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014131264 BANNERS HALL445166 2621 |
| 12/22/2025 | Pre-authorized ACH Credit | USD569.27 | 63 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012014486 BANNERS HAL4452194 210 |
| 12/22/2025 | Pre-authorized ACH Credit | USD575.62 | 64 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011976514 BANNERS HALL245522 0806 |
| 12/22/2025 | Pre-authorized ACH Credit | USD562.76 | 62 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014131631 BANNERS OF D445310 8268 |
| 12/22/2025 | Pre-authorized ACH Credit | USD558.79 | 61 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014664376 BANNERS HALL345313 9511 |
| 12/19/2025 | Pre-authorized ACH Credit | USD9,172.04 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000449 BANNERS HALLMARK 53 |
| 12/19/2025 | Pre-authorized ACH Credit | USD9,353.36 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000452 BANNERS HALLMARK 48 |
| 12/19/2025 | Pre-authorized ACH Credit | USD104.26 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010478306 BANNERS HALL345756 6966 |
| 12/19/2025 | Pre-authorized ACH Credit | USD132.66 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010477792 BANNERS HALL345107 9701 |
| 12/19/2025 | Pre-authorized ACH Credit | USD140.38 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010477791 BANNERS HALL345107 9693 |
| 12/19/2025 | Pre-authorized ACH Credit | USD6,941.33 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002588 BANNERS HALLMARK 9 |
| 12/19/2025 | Pre-authorized ACH Credit | USD20.36 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010478336 BANNKERS HAL345778 2738 |
| 12/19/2025 | Pre-authorized ACH Credit | USD7,507.69 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001085 BANNERS HALLMARK 29 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/19/2025 | Pre-authorized ACH Credit | USD7,605.09 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000454 BANNERS HALLMARK 54 |
| 12/19/2025 | Pre-authorized ACH Credit | USD7,919.94 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000459 BANNERS HALLMARK 68 |
| 12/19/2025 | Pre-authorized ACH Credit | USD7,982.96 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000457 BANNERS HALLMARK 61 |
| 12/19/2025 | Pre-authorized ACH Credit | USD7,161.77 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001086 BANNERS HALLMARK 32 |
| 12/19/2025 | Pre-authorized ACH Credit | USD6,943.47 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001390 BANNERS HALLMARK 35 |
| 12/19/2025 | Pre-authorized ACH Credit | USD79.37 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010478252 BANNERS HALL345703 7554 |
| 12/19/2025 | Pre-authorized ACH Credit | USD7,044.09 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000463 BANNERS HALLMARK 1818 |
| 12/19/2025 | Pre-authorized ACH Credit | USD8,036.60 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000456 BANNERS HALLMARK 57 |
| 12/19/2025 | Pre-authorized ACH Credit | USD7,066.71 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001392 BANNERS HALLMARK 40 |
| 12/19/2025 | Pre-authorized ACH Credit | USD75.46 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010454747 BANNERS HALL245602 3233 |
| 12/19/2025 | Pre-authorized ACH Credit | USD8,419.41 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000453 BANNERS HALLMARK 49 |
| 12/19/2025 | Pre-authorized ACH Credit | USD9,042.76 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000462 BANNERS HALLMARK 1620 |
| 12/19/2025 | Pre-authorized ACH Credit | USD9,418.49 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000451 BANNERS HALLMARK 47 |
| 12/19/2025 | Pre-authorized ACH Credit | USD9,058.17 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000450 BANNERS HALLMARK 46 |
| 12/19/2025 | Pre-authorized ACH Credit | USD445.51 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010502723 BANNERS HAL4452194 210 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/19/2025 | Pre-authorized ACH Credit | USD456.86 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010454749 BANNERS HALL245602 3258 |
| 12/19/2025 | Pre-authorized ACH Credit | USD469.30 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010454716 BANNERS HALL245522 0806 |
| 12/19/2025 | Pre-authorized ACH Credit | USD511.56 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010502972 BANNERS OF D445310 8268 |
| 12/19/2025 | Pre-authorized ACH Credit | USD6,616.35 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000467 BANNERS HALLMARK 1941 |
| 12/19/2025 | Pre-authorized ACH Credit | USD434.06 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010425286 BANNERS HALL145404 9511 |
| 12/19/2025 | Pre-authorized ACH Credit | USD6,289.31 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000448 BANNERS HALLMARK 52 |
| 12/19/2025 | Pre-authorized ACH Credit | USD418.05 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010478399 BANNER'S HAL345858 8878 |
| 12/19/2025 | Pre-authorized ACH Credit | USD386.52 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010477928 BANNERS HALL345332 3263 |
| 12/19/2025 | Pre-authorized ACH Credit | USD6,145.19 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003503 BANNERS HALLMARK 45 |
| 12/19/2025 | Pre-authorized ACH Credit | USD363.91 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010477793 BANNERS HALL345107 9727 |
| 12/19/2025 | Pre-authorized ACH Credit | USD5,990.10 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000471 BANNERS HALLMARK 1948 |
| 12/19/2025 | Pre-authorized ACH Credit | USD521.30 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010454745 BANNERS HALL245602 3175 |
| 12/19/2025 | Pre-authorized ACH Credit | USD292.03 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010454748 BANNERS HALL245602 3241 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/19/2025 | Pre-authorized ACH Credit | USD291.01 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010501877 BANNERS HALL445028 1225 |
| 12/19/2025 | Pre-authorized ACH Credit | USD275.87 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015426783 BANNER'S HAL345872 5033 |
| 12/19/2025 | Pre-authorized ACH Credit | USD249.39 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010521752 BANNER'S HAL545210 7162 |
| 12/19/2025 | Pre-authorized ACH Credit | USD194.47 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010478431 BANNER'S HAL345896 5779 |
| 12/19/2025 | Pre-authorized ACH Credit | USD157.49 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010454742 BANNERS HALL245602 3142 |
| 12/19/2025 | Pre-authorized ACH Credit | USD143.31 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010521433 BANNERS HALM545020 0738 |
| 12/19/2025 | Pre-authorized ACH Credit | USD6,624.41 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000468 BANNERS HALLMARK 1825 |
| 12/19/2025 | Pre-authorized ACH Credit | USD532.88 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010454854 BANNERS HALL245910 8338 |
| 12/19/2025 | Pre-authorized ACH Credit | USD6,647.69 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 51 |
| 12/19/2025 | Pre-authorized ACH Credit | USD5,793.47 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001393 BANNERS HALLMARK 38 |
| 12/19/2025 | Pre-authorized ACH Credit | USD540.19 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010501917 BANNERS HALL445047 9761 |
| 12/19/2025 | Pre-authorized ACH Credit | USD5,633.91 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000469 BANNERS HALLMARK 1940 |
| 12/19/2025 | Pre-authorized ACH Credit | USD563.38 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010503643 BANNERS HALL445961 1240 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/19/2025 | Pre-authorized ACH Credit | USD576.94 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010454739 BANNERS HALL245599 2453 |
| 12/19/2025 | Pre-authorized ACH Credit | USD591.02 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010503061 BANNER COMPA445411 0933 |
| 12/19/2025 | Pre-authorized ACH Credit | USD5,570.57 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000464 BANNERS HALLMARK 1822 |
| 12/19/2025 | Pre-authorized ACH Credit | USD680.36 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010502091 BANNERS HALL445071 9463 |
| 12/19/2025 | Pre-authorized ACH Credit | USD739.63 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010477899 BANNERS HALL345313 9511 |
| 12/19/2025 | Pre-authorized ACH Credit | USD742.06 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010454743 BANNERS HALL245602 3159 |
| 12/19/2025 | Pre-authorized ACH Credit | USD853.47 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010477796 BANNERS HALL345113 2765 |
| 12/19/2025 | Pre-authorized ACH Credit | USD857.52 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010454746 BANNERS HALL245602 3183 |
| 12/19/2025 | Pre-authorized ACH Credit | USD943.24 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010502535 BANNERS HALL445166 2621 |
| 12/19/2025 | Pre-authorized ACH Credit | USD1,008.70 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010502441 BANNER'S HAL445142 9708 |
| 12/19/2025 | Pre-authorized ACH Credit | USD5,484.19 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000460 BANNERS HALLMARK 60 |
| 12/19/2025 | Pre-authorized ACH Credit | USD4,962.89 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000470 BANNERS HALLMARK 1403 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
| --- | --- | --- | --- | --- | --- |
| 12/19/2025 | Pre-authorized ACH Credit | USD1,053.73 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010454744 BANNERS HALL245602 3167 |
| 12/19/2025 | Pre-authorized ACH Credit | USD4,756.41 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002716 BANNERS HALLMARK 22 |
| 12/19/2025 | Pre-authorized ACH Credit | USD4,416.61 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001391 BANNERS HALLMARK 36 |
| 12/19/2025 | Pre-authorized ACH Credit | USD1,121.97 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010454741 BANNERS HALL245602 3134 |
| 12/19/2025 | Pre-authorized ACH Credit | USD1,239.34 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010502506 BANNER'S HAL445159 4402 |
| 12/19/2025 | Pre-authorized ACH Credit | USD2,064.66 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010501916 BANNERS HALL445047 9753 |
| 12/19/2025 | Pre-authorized ACH Credit | USD3,898.42 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000466 BANNERS HALLMARK 1828 |
| 12/19/2025 | Pre-authorized ACH Credit | USD4,050.34 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002664 BANNERS HALLMARK 15 |
| 12/19/2025 | Pre-authorized ACH Credit | USD4,094.52 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000455 BANNERS HALLMARK 56 |
| 12/19/2025 | Pre-authorized ACH Credit | USD4,224.17 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000458 BANNERS HALLMARK 62 |
| 12/19/2025 | Pre-authorized ACH Credit | USD4,316.32 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000465 BANNERS HALLMARK 1938 |
| 12/19/2025 | Pre-authorized ACH Credit | USD14,356.57 | 77 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001083 BANNERS HALLMARK 26 |
| 12/19/2025 | Pre-authorized ACH Credit | USD13,869.18 | 76 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000461 BANNERS HALLMARK 64 |
| 12/19/2025 | Pre-authorized ACH Credit | USD10,206.18 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001087 BANNERS HALLMARK 33 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/19/2025 | Pre-authorized ACH Credit | USD10,187.24 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001084 BANNERS HALLMARK 27 |
| 12/19/2025 | Pre-authorized ACH Credit | USD10,058.70 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 50 |
| 12/18/2025 | Pre-authorized ACH Credit | USD397.40 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014163332 BANNERS HALL245599 2453 |
| 12/18/2025 | Pre-authorized ACH Credit | USD725.64 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014163337 BANNERS HALL245602 3167 |
| 12/18/2025 | Pre-authorized ACH Credit | USD8,394.30 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001068 BANNERS HALLMARK 32 |
| 12/18/2025 | Pre-authorized ACH Credit | USD8,545.63 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000433 BANNERS HALLMARK 50 |
| 12/18/2025 | Pre-authorized ACH Credit | USD8,836.56 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000440 BANNERS HALLMARK 49 |
| 12/18/2025 | Pre-authorized ACH Credit | USD9,385.68 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000449 BANNERS HALLMARK 1620 |
| 12/18/2025 | Pre-authorized ACH Credit | USD10,241.34 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001069 BANNERS HALLMARK 33 |
| 12/18/2025 | Pre-authorized ACH Credit | USD10,296.09 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001066 BANNERS HALLMARK 27 |
| 12/18/2025 | Pre-authorized ACH Credit | USD10,419.06 | 76 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000436 BANNERS HALLMARK 53 |
| 12/18/2025 | Pre-authorized ACH Credit | USD11,062.51 | 77 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000448 BANNERS HALLMARK 64 |
| 12/18/2025 | Pre-authorized ACH Credit | USD12,420.63 | 78 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001065 BANNERS HALLMARK 26 |
| 12/18/2025 | Pre-authorized ACH Credit | USD8,286.39 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 61 |
| 12/18/2025 | Pre-authorized ACH Credit | USD67.23 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014186796 BANNERS HALL345703 7554 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/18/2025 | Pre-authorized ACH Credit | USD117.57 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014163341 BANNERS HALL245602 3241 |
| 12/18/2025 | Pre-authorized ACH Credit | USD126.45 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014186324 BANNERS HALL345107 9685 |
| 12/18/2025 | Pre-authorized ACH Credit | USD127.46 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014133945 BANNERS HALL145404 9511 |
| 12/18/2025 | Pre-authorized ACH Credit | USD149.73 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014163450 BANNERS HALL245910 8338 |
| 12/18/2025 | Pre-authorized ACH Credit | USD184.34 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014186845 BANNERS HALL345756 6966 |
| 12/18/2025 | Pre-authorized ACH Credit | USD188.47 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014163340 BANNERS HALL245602 3233 |
| 12/18/2025 | Pre-authorized ACH Credit | USD8,251.53 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000437 BANNERS HALLMARK 46 |
| 12/18/2025 | Pre-authorized ACH Credit | USD7,581.33 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000441 BANNERS HALLMARK 54 |
| 12/18/2025 | Pre-authorized ACH Credit | USD7,505.43 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000438 BANNERS HALLMARK 47 |
| 12/18/2025 | Pre-authorized ACH Credit | USD198.08 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014211239 BANNERS HAL4452194 210 |
| 12/18/2025 | Pre-authorized ACH Credit | USD220.82 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014163339 BANNERS HALL245602 3183 |
| 12/18/2025 | Pre-authorized ACH Credit | USD230.35 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014186875 BANNERS HAL345778 2738 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/18/2025 | Pre-authorized ACH Credit | USD230.40 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014186442 BANNERS HALL345313 9511 |
| 12/18/2025 | Pre-authorized ACH Credit | USD4,294.35 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000445 BANNERS HALLMARK 62 |
| 12/18/2025 | Pre-authorized ACH Credit | USD4,497.75 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000434 BANNERS HALLMARK 51 |
| 12/18/2025 | Pre-authorized ACH Credit | USD3,883.90 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001378 BANNERS HALLMARK 36 |
| 12/18/2025 | Pre-authorized ACH Credit | USD3,851.43 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000453 BANNERS HALLMARK 1828 |
| 12/18/2025 | Pre-authorized ACH Credit | USD4,517.79 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002709 BANNERS HALLMARK 22 |
| 12/18/2025 | Pre-authorized ACH Credit | USD4,858.03 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000451 BANNERS HALLMARK 1822 |
| 12/18/2025 | Pre-authorized ACH Credit | USD3,424.76 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002661 BANNERS HALLMARK 15 |
| 12/18/2025 | Pre-authorized ACH Credit | USD4,978.18 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000454 BANNERS HALLMARK 1941 |
| 12/18/2025 | Pre-authorized ACH Credit | USD6,432.76 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000439 BANNERS HALLMARK 48 |
| 12/18/2025 | Pre-authorized ACH Credit | USD5,027.55 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000435 BANNERS HALLMARK 52 |
| 12/18/2025 | Pre-authorized ACH Credit | USD5,402.49 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 57 |
| 12/18/2025 | Pre-authorized ACH Credit | USD5,622.63 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000457 BANNERS HALLMARK 1403 |
| 12/18/2025 | Pre-authorized ACH Credit | USD3,372.09 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000442 BANNERS HALLMARK 56 |
| 12/18/2025 | Pre-authorized ACH Credit | USD2,715.05 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000452 BANNERS HALLMARK 1938 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/18/2025 | Pre-authorized ACH Credit | USD2,147.56 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014186327 BANNERS HALL345107 9727 |
| 12/18/2025 | Pre-authorized ACH Credit | USD1,823.95 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014210445 BANNERS HALL445047 9761 |
| 12/18/2025 | Pre-authorized ACH Credit | USD5,690.72 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000458 BANNERS HALLMARK 1948 |
| 12/18/2025 | Pre-authorized ACH Credit | USD1,152.99 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014163334 BANNERS HALL245602 3134 |
| 12/18/2025 | Pre-authorized ACH Credit | USD5,841.52 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001379 BANNERS HALLMARK 40 |
| 12/18/2025 | Pre-authorized ACH Credit | USD5,861.17 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001377 BANNERS HALLMARK 35 |
| 12/18/2025 | Pre-authorized ACH Credit | USD5,945.20 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000450 BANNERS HALLMARK 1818 |
| 12/18/2025 | Pre-authorized ACH Credit | USD5,959.68 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001380 BANNERS HALLMARK 38 |
| 12/18/2025 | Pre-authorized ACH Credit | USD6,132.75 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000456 BANNERS HALLMARK 1940 |
| 12/18/2025 | Pre-authorized ACH Credit | USD6,230.42 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002584 BANNERS HALLMARK 9 |
| 12/18/2025 | Pre-authorized ACH Credit | USD1,005.85 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014210444 BANNERS HALL445047 9753 |
| 12/18/2025 | Pre-authorized ACH Credit | USD6,259.24 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000455 BANNERS HALLMARK 1825 |
| 12/18/2025 | Pre-authorized ACH Credit | USD6,250.55 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003512 BANNERS HALLMARK 45 |
| 12/18/2025 | Pre-authorized ACH Credit | USD880.60 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014186470 BANNERS HALL345332 3263 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/18/2025 | Pre-authorized ACH Credit | USD812.76 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014211033 BANNER'S HAL445159 4402 |
| 12/18/2025 | Pre-authorized ACH Credit | USD787.23 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014163310 BANNERS HALL245522 0806 |
| 12/18/2025 | Pre-authorized ACH Credit | USD766.85 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014163336 BANNERS HALL245602 3159 |
| 12/18/2025 | Pre-authorized ACH Credit | USD689.96 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014210610 BANNERS HALL445071 9463 |
| 12/18/2025 | Pre-authorized ACH Credit | USD635.57 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014211582 BANNER COMPA445411 0933 |
| 12/18/2025 | Pre-authorized ACH Credit | USD620.62 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014186326 BANNERS HALL345107 9701 |
| 12/18/2025 | Pre-authorized ACH Credit | USD577.85 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014163342 BANNERS HALL245602 3258 |
| 12/18/2025 | Pre-authorized ACH Credit | USD235.43 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014230174 BANNER'S HAL545210 7162 |
| 12/18/2025 | Pre-authorized ACH Credit | USD515.72 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014186325 BANNERS HALL345107 9693 |
| 12/18/2025 | Pre-authorized ACH Credit | USD514.79 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014210966 BANNER'S HAL445142 9708 |
| 12/18/2025 | Pre-authorized ACH Credit | USD513.65 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014211062 BANNERS HALL445166 2621 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/18/2025 | Pre-authorized ACH Credit | USD437.37 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013314771 BANNER'S HAL345872 5033 |
| 12/18/2025 | Pre-authorized ACH Credit | USD235.61 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014186941 BANNER'S HAL345858 8878 |
| 12/18/2025 | Pre-authorized ACH Credit | USD405.51 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014212150 BANNERS HALL445961 1240 |
| 12/18/2025 | Pre-authorized ACH Credit | USD249.60 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014186971 BANNER'S HAL345896 5779 |
| 12/18/2025 | Pre-authorized ACH Credit | USD6,998.57 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 68 |
| 12/18/2025 | Pre-authorized ACH Credit | USD6,735.51 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001067 BANNERS HALLMARK 29 |
| 12/18/2025 | Pre-authorized ACH Credit | USD6,681.94 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 60 |
| 12/18/2025 | Pre-authorized ACH Credit | USD296.00 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014229873 BANNERS HALM545020 0738 |
| 12/18/2025 | Pre-authorized ACH Credit | USD298.36 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014210404 BANNERS HALL445028 1225 |
| 12/18/2025 | Pre-authorized ACH Credit | USD337.65 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014211500 BANNERS OF D445310 8268 |
| 12/18/2025 | Pre-authorized ACH Credit | USD340.51 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014163338 BANNERS HALL245602 3175 |
| 12/18/2025 | Pre-authorized ACH Credit | USD369.48 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014163335 BANNERS HALL245602 3142 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/18/2025 | Pre-authorized ACH Credit | USD389.11 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014186331 BANNERS HALL345113 2765 |
| 12/17/2025 | Pre-authorized ACH Credit | USD3,206.46 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000432 BANNERS HALLMARK 56 |
| 12/17/2025 | Pre-authorized ACH Credit | USD827.17 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013146436 BANNERS HALL445166 2621 |
| 12/17/2025 | Pre-authorized ACH Credit | USD854.19 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013146343 BANNER'S HAL445142 9708 |
| 12/17/2025 | Pre-authorized ACH Credit | USD1,041.63 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013146407 BANNER'S HAL445159 4402 |
| 12/17/2025 | Pre-authorized ACH Credit | USD817.23 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013145821 BANNERS HALL445047 9753 |
| 12/17/2025 | Pre-authorized ACH Credit | USD7,591.34 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000436 BANNERS HALLMARK 68 |
| 12/17/2025 | Pre-authorized ACH Credit | USD808.10 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013099035 BANNERS HALL245602 3134 |
| 12/17/2025 | Pre-authorized ACH Credit | USD3,199.43 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000442 BANNERS HALLMARK 1938 |
| 12/17/2025 | Pre-authorized ACH Credit | USD10,419.24 | 77 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000438 BANNERS HALLMARK 64 |
| 12/17/2025 | Pre-authorized ACH Credit | USD7,052.38 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000429 BANNERS HALLMARK 48 |
| 12/17/2025 | Pre-authorized ACH Credit | USD3,273.19 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002654 BANNERS HALLMARK 15 |
| 12/17/2025 | Pre-authorized ACH Credit | USD631.90 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013121860 BANNERS HALL345107 9727 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/17/2025 | Pre-authorized ACH Credit | USD3,169.04 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002709 BANNERS HALLMARK 22 |
| 12/17/2025 | Pre-authorized ACH Credit | USD634.92 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013099042 BANNERS HALL245602 3241 |
| 12/17/2025 | Pre-authorized ACH Credit | USD6,218.51 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000445 BANNERS HALLMARK 1825 |
| 12/17/2025 | Pre-authorized ACH Credit | USD5,294.32 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000425 BANNERS HALLMARK 52 |
| 12/17/2025 | Pre-authorized ACH Credit | USD6,371.77 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000431 BANNERS HALLMARK 54 |
| 12/17/2025 | Pre-authorized ACH Credit | USD5,058.26 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002578 BANNERS HALLMARK 9 |
| 12/17/2025 | Pre-authorized ACH Credit | USD4,761.90 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000437 BANNERS HALLMARK 60 |
| 12/17/2025 | Pre-authorized ACH Credit | USD4,636.86 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001381 BANNERS HALLMARK 35 |
| 12/17/2025 | Pre-authorized ACH Credit | USD4,621.50 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001383 BANNERS HALLMARK 40 |
| 12/17/2025 | Pre-authorized ACH Credit | USD4,500.25 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001382 BANNERS HALLMARK 36 |
| 12/17/2025 | Pre-authorized ACH Credit | USD5,914.35 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001079 BANNERS HALLMARK 29 |
| 12/17/2025 | Pre-authorized ACH Credit | USD5,357.98 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000434 BANNERS HALLMARK 61 |
| 12/17/2025 | Pre-authorized ACH Credit | USD5,490.46 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000430 BANNERS HALLMARK 49 |
| 12/17/2025 | Pre-authorized ACH Credit | USD5,685.86 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000440 BANNERS HALLMARK 1818 |
| 12/17/2025 | Pre-authorized ACH Credit | USD5,800.44 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001384 BANNERS HALLMARK 38 |
| 12/17/2025 | Pre-authorized ACH Credit | USD4,075.19 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 1828 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/17/2025 | Pre-authorized ACH Credit | USD4,104.16 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 1940 |
| 12/17/2025 | Pre-authorized ACH Credit | USD4,347.83 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000448 BANNERS HALLMARK 1948 |
| 12/17/2025 | Pre-authorized ACH Credit | USD4,446.93 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000441 BANNERS HALLMARK 1822 |
| 12/17/2025 | Pre-authorized ACH Credit | USD4,485.78 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000424 BANNERS HALLMARK 51 |
| 12/17/2025 | Pre-authorized ACH Credit | USD3,657.49 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 1403 |
| 12/17/2025 | Pre-authorized ACH Credit | USD3,529.32 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000435 BANNERS HALLMARK 62 |
| 12/17/2025 | Pre-authorized ACH Credit | USD5,825.90 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000433 BANNERS HALLMARK 57 |
| 12/17/2025 | Pre-authorized ACH Credit | USD5,457.83 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 1941 |
| 12/17/2025 | Pre-authorized ACH Credit | USD5,459.82 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003492 BANNERS HALLMARK 45 |
| 12/17/2025 | Pre-authorized ACH Credit | USD8,686.23 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001078 BANNERS HALLMARK 27 |
| 12/17/2025 | Pre-authorized ACH Credit | USD9,351.53 | 76 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000439 BANNERS HALLMARK 1620 |
| 12/17/2025 | Pre-authorized ACH Credit | USD8,556.65 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001077 BANNERS HALLMARK 26 |
| 12/17/2025 | Pre-authorized ACH Credit | USD8,551.36 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000423 BANNERS HALLMARK 50 |
| 12/17/2025 | Pre-authorized ACH Credit | USD176.93 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013099043 BANNERS HALL245602 3258 |
| 12/17/2025 | Pre-authorized ACH Credit | USD170.88 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013145786 BANNERS HALL445028 1225 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/17/2025 | Pre-authorized ACH Credit | USD164.34 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013121857 BANNERS HALL345107 9685 |
| 12/17/2025 | Pre-authorized ACH Credit | USD186.89 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013165027 BANNERS HALM545020 0738 |
| 12/17/2025 | Pre-authorized ACH Credit | USD792.78 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013146947 BANNER COMPA445411 0933 |
| 12/17/2025 | Pre-authorized ACH Credit | USD156.24 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013122316 BANNERS HALL345703 7554 |
| 12/17/2025 | Pre-authorized ACH Credit | USD798.29 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013099033 BANNERS HALL245599 2453 |
| 12/17/2025 | Pre-authorized ACH Credit | USD570.96 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013121859 BANNERS HALL345107 9701 |
| 12/17/2025 | Pre-authorized ACH Credit | USD537.85 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013146620 BANNERS HALL4452194 210 |
| 12/17/2025 | Pre-authorized ACH Credit | USD8,482.77 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001081 BANNERS HALLMARK 33 |
| 12/17/2025 | Pre-authorized ACH Credit | USD7,867.16 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001080 BANNERS HALLMARK 32 |
| 12/17/2025 | Pre-authorized ACH Credit | USD132.73 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013099036 BANNERS HALL245602 3142 |
| 12/17/2025 | Pre-authorized ACH Credit | USD7,699.19 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000426 BANNERS HALLMARK 53 |
| 12/17/2025 | Pre-authorized ACH Credit | USD129.18 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013099153 BANNERS HALL245910 8338 |
| 12/17/2025 | Pre-authorized ACH Credit | USD7,599.12 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000427 BANNERS HALLMARK 46 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/17/2025 | Pre-authorized ACH Credit | USD503.73 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012238171 BANNER'S HAL345872 5033 |
| 12/17/2025 | Pre-authorized ACH Credit | USD496.95 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013122004 BANNERS HALL345332 3263 |
| 12/17/2025 | Pre-authorized ACH Credit | USD120.25 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013099040 BANNERS HALL245602 3183 |
| 12/17/2025 | Pre-authorized ACH Credit | USD118.98 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013122393 BANNKERS HAL345778 2738 |
| 12/17/2025 | Pre-authorized ACH Credit | USD87.12 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013069974 BANNERS HALL145404 9511 |
| 12/17/2025 | Pre-authorized ACH Credit | USD203.09 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013145994 BANNERS HALL445071 9463 |
| 12/17/2025 | Pre-authorized ACH Credit | USD237.70 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013099041 BANNERS HALL245602 3233 |
| 12/17/2025 | Pre-authorized ACH Credit | USD247.01 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013146864 BANNERS OF D445310 8268 |
| 12/17/2025 | Pre-authorized ACH Credit | USD281.83 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013122489 BANNER'S HAL345896 5779 |
| 12/17/2025 | Pre-authorized ACH Credit | USD282.72 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013121974 BANNERS HALL345313 9511 |
| 12/17/2025 | Pre-authorized ACH Credit | USD307.86 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013099016 BANNERS HALL245522 0806 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
| --- | --- | --- | --- | --- | --- |
| 12/17/2025 | Pre-authorized ACH Credit | USD314.13 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013165342 BANNER'S HAL545210 7162 |
| 12/17/2025 | Pre-authorized ACH Credit | USD325.58 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013121858 BANNERS HALL345107 9693 |
| 12/17/2025 | Pre-authorized ACH Credit | USD350.15 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013099039 BANNERS HALL245602 3175 |
| 12/17/2025 | Pre-authorized ACH Credit | USD414.92 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013099037 BANNERS HALL245602 3159 |
| 12/17/2025 | Pre-authorized ACH Credit | USD469.50 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013122458 BANNER'S HAL345858 8878 |
| 12/17/2025 | Pre-authorized ACH Credit | USD446.56 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013099038 BANNERS HALL245602 3167 |
| 12/17/2025 | Pre-authorized ACH Credit | USD435.74 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013121865 BANNERS HALL345113 2765 |
| 12/17/2025 | Pre-authorized ACH Credit | USD34.35 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013122363 BANNERS HALL345756 6966 |
| 12/17/2025 | Pre-authorized ACH Credit | USD1,427.81 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013147515 BANNERS HALL445961 1240 |
| 12/17/2025 | Pre-authorized ACH Credit | USD10,621.87 | 78 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000428 BANNERS HALLMARK 47 |
| 12/17/2025 | Pre-authorized ACH Credit | USD1,429.00 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013145822 BANNERS HALL445047 9761 |
| 12/16/2025 | Pre-authorized ACH Credit | USD506.57 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018390638 BANNERS HALL345107 9727 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/16/2025 | Pre-authorized ACH Credit | USD69.88 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018391130 BANNKERS HAL345778 2738 |
| 12/16/2025 | Pre-authorized ACH Credit | USD71.34 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018412626 BANNERS HAL4452194 210 |
| 12/16/2025 | Pre-authorized ACH Credit | USD464.03 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018390635 BANNERS HALL345107 9685 |
| 12/16/2025 | Pre-authorized ACH Credit | USD7,118.60 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000192 BANNERS HALLMARK 49 |
| 12/16/2025 | Pre-authorized ACH Credit | USD153.81 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018370663 BANNERS HALL245602 3233 |
| 12/16/2025 | Pre-authorized ACH Credit | USD7,073.71 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000198 BANNERS HALLMARK 68 |
| 12/16/2025 | Pre-authorized ACH Credit | USD430.02 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018370659 BANNERS HALL245602 3159 |
| 12/16/2025 | Pre-authorized ACH Credit | USD7,997.49 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000196 BANNERS HALLMARK 61 |
| 12/16/2025 | Pre-authorized ACH Credit | USD418.95 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018344765 BANNERS HALL145404 9511 |
| 12/16/2025 | Pre-authorized ACH Credit | USD8,380.67 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000671 BANNERS HALLMARK 27 |
| 12/16/2025 | Pre-authorized ACH Credit | USD415.16 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018391191 BANNER'S HAL345858 8878 |
| 12/16/2025 | Pre-authorized ACH Credit | USD399.34 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018370665 BANNERS HALL245602 3258 |
| 12/16/2025 | Pre-authorized ACH Credit | USD6,133.84 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000673 BANNERS HALLMARK 32 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/16/2025 | Pre-authorized ACH Credit | USD8,642.04 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000200 BANNERS HALLMARK 64 |
| 12/16/2025 | Pre-authorized ACH Credit | USD6,105.00 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000185 BANNERS HALLMARK 50 |
| 12/16/2025 | Pre-authorized ACH Credit | USD398.40 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018390641 BANNERS HALL345113 2765 |
| 12/16/2025 | Pre-authorized ACH Credit | USD387.75 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018390740 BANNERS HALL345313 9511 |
| 12/16/2025 | Pre-authorized ACH Credit | USD357.43 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018412395 BANNER'S HAL445142 9708 |
| 12/16/2025 | Pre-authorized ACH Credit | USD318.65 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018370662 BANNERS HALL245602 3183 |
| 12/16/2025 | Pre-authorized ACH Credit | USD292.31 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018390636 BANNERS HALL345107 9693 |
| 12/16/2025 | Pre-authorized ACH Credit | USD185.37 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018412446 BANNER'S HAL445159 4402 |
| 12/16/2025 | Pre-authorized ACH Credit | USD186.34 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018390637 BANNERS HALL345107 9701 |
| 12/16/2025 | Pre-authorized ACH Credit | USD9,428.32 | 76 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000670 BANNERS HALLMARK 26 |
| 12/16/2025 | Pre-authorized ACH Credit | USD206.68 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018412839 BANNERS OF D445310 8268 |
| 12/16/2025 | Pre-authorized ACH Credit | USD207.39 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018370664 BANNERS HALL245602 3241 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/16/2025 | Pre-authorized ACH Credit | USD266.81 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018370661 BANNERS HALL245602 3175 |
| 12/16/2025 | Pre-authorized ACH Credit | USD6,025.08 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000190 BANNERS HALLMARK 47 |
| 12/16/2025 | Pre-authorized ACH Credit | USD5,895.47 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000188 BANNERS HALLMARK 53 |
| 12/16/2025 | Pre-authorized ACH Credit | USD5,872.64 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000195 BANNERS HALLMARK 57 |
| 12/16/2025 | Pre-authorized ACH Credit | USD5,839.51 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000201 BANNERS HALLMARK 1620 |
| 12/16/2025 | Pre-authorized ACH Credit | USD251.57 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018390764 BANNERS HALL345332 3263 |
| 12/16/2025 | Pre-authorized ACH Credit | USD5,662.26 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000191 BANNERS HALLMARK 48 |
| 12/16/2025 | Pre-authorized ACH Credit | USD243.85 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011762524 BANNER'S HAL345872 5033 |
| 12/16/2025 | Pre-authorized ACH Credit | USD227.66 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018391222 BANNER'S HAL345896 5779 |
| 12/16/2025 | Pre-authorized ACH Credit | USD2,400.22 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000210 BANNERS HALLMARK 1948 |
| 12/16/2025 | Pre-authorized ACH Credit | USD2,223.22 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000194 BANNERS HALLMARK 56 |
| 12/16/2025 | Pre-authorized ACH Credit | USD2,190.76 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000204 BANNERS HALLMARK 1938 |
| 12/16/2025 | Pre-authorized ACH Credit | USD1,612.19 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018411942 BANNERS HALL445047 9753 |
| 12/16/2025 | Pre-authorized ACH Credit | USD814.13 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018411943 BANNERS HALL445047 9761 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/16/2025 | Pre-authorized ACH Credit | USD729.35 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018413412 BANNERS HALL445961 1240 |
| 12/16/2025 | Pre-authorized ACH Credit | USD707.64 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018412913 BANNER COMPA445411 0933 |
| 12/16/2025 | Pre-authorized ACH Credit | USD2,406.53 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000209 BANNERS HALLMARK 1403 |
| 12/16/2025 | Pre-authorized ACH Credit | USD2,975.04 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000205 BANNERS HALLMARK 1828 |
| 12/16/2025 | Pre-authorized ACH Credit | USD3,182.99 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000915 BANNERS HALLMARK 38 |
| 12/16/2025 | Pre-authorized ACH Credit | USD616.01 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018412470 BANNERS HALL445166 2621 |
| 12/16/2025 | Pre-authorized ACH Credit | USD3,195.53 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000206 BANNERS HALLMARK 1941 |
| 12/16/2025 | Pre-authorized ACH Credit | USD3,601.17 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000203 BANNERS HALLMARK 1822 |
| 12/16/2025 | Pre-authorized ACH Credit | USD3,643.16 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000193 BANNERS HALLMARK 54 |
| 12/16/2025 | Pre-authorized ACH Credit | USD3,768.07 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000187 BANNERS HALLMARK 52 |
| 12/16/2025 | Pre-authorized ACH Credit | USD614.76 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018411912 BANNERS HALL445028 1225 |
| 12/16/2025 | Pre-authorized ACH Credit | USD601.42 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018370655 BANNERS HALL245599 2453 |
| 12/16/2025 | Pre-authorized ACH Credit | USD3,788.35 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000197 BANNERS HALLMARK 62 |
| 12/16/2025 | Pre-authorized ACH Credit | USD3,797.22 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002436 BANNERS HALLMARK 45 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/16/2025 | Pre-authorized ACH Credit | USD3,805.38 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000202 BANNERS HALLMARK 1818 |
| 12/16/2025 | Pre-authorized ACH Credit | USD580.71 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018370657 BANNERS HALL245602 3134 |
| 12/16/2025 | Pre-authorized ACH Credit | USD539.98 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018370636 BANNERS HALL245522 0806 |
| 12/16/2025 | Pre-authorized ACH Credit | USD3,898.92 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000199 BANNERS HALLMARK 60 |
| 12/16/2025 | Pre-authorized ACH Credit | USD4,006.08 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001853 BANNERS HALLMARK 15 |
| 12/16/2025 | Pre-authorized ACH Credit | USD4,044.55 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001895 BANNERS HALLMARK 22 |
| 12/16/2025 | Pre-authorized ACH Credit | USD4,107.85 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000189 BANNERS HALLMARK 46 |
| 12/16/2025 | Pre-authorized ACH Credit | USD4,151.00 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000207 BANNERS HALLMARK 1825 |
| 12/16/2025 | Pre-authorized ACH Credit | USD536.53 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018370660 BANNERS HALL245602 3167 |
| 12/16/2025 | Pre-authorized ACH Credit | USD518.56 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018412094 BANNERS HALL445071 9463 |
| 12/16/2025 | Pre-authorized ACH Credit | USD506.59 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018428914 BANNER'S HAL545210 7162 |
| 12/16/2025 | Pre-authorized ACH Credit | USD37.58 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018391105 BANNERS HALL345756 6966 |
| 12/16/2025 | Pre-authorized ACH Credit | USD4,213.27 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000913 BANNERS HALLMARK 36 |
| 12/16/2025 | Pre-authorized ACH Credit | USD4,221.71 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000186 BANNERS HALLMARK 51 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/16/2025 | Pre-authorized ACH Credit | USD4,268.80 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000914 BANNERS HALLMARK 40 |
| 12/16/2025 | Pre-authorized ACH Credit | USD4,691.18 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001782 BANNERS HALLMARK 9 |
| 12/16/2025 | Pre-authorized ACH Credit | USD4,782.67 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000912 BANNERS HALLMARK 35 |
| 12/16/2025 | Pre-authorized ACH Credit | USD4,791.58 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000208 BANNERS HALLMARK 1940 |
| 12/16/2025 | Pre-authorized ACH Credit | USD4,810.91 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000672 BANNERS HALLMARK 29 |
| 12/16/2025 | Pre-authorized ACH Credit | USD5,634.45 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000674 BANNERS HALLMARK 33 |
| 12/16/2025 | Pre-authorized ACH Credit | USD41.67 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018370763 BANNERS HALL245910 8338 |
| 12/16/2025 | Pre-authorized ACH Credit | USD64.10 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018370658 BANNERS HALL245602 3142 |
| 12/15/2025 | Pre-authorized ACH Credit | USD380.36 | 53 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017269463 BANNERS HALL345332 3263 |
| 12/15/2025 | Pre-authorized ACH Credit | USD4,679.49 | 140 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000344 BANNERS HALLMARK 1948 |
| 12/15/2025 | Pre-authorized ACH Credit | USD4,636.95 | 139 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003448 BANNERS HALLMARK 45 |
| 12/15/2025 | Pre-authorized ACH Credit | USD4,589.96 | 138 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000429 BANNERS HALLMARK 54 |
| 12/15/2025 | Pre-authorized ACH Credit | USD4,526.06 | 137 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002146 BANNERS HALLMARK 15 |
| 12/15/2025 | Pre-authorized ACH Credit | USD4,518.65 | 136 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000423 BANNERS HALLMARK 52 |
| 12/15/2025 | Pre-authorized ACH Credit | USD4,518.53 | 135 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000120 BANNERS HALLMARK 1828 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD4,454.73 | 134 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000320 BANNERS HALLMARK 51 |
| 12/15/2025 | Pre-authorized ACH Credit | USD4,335.84 | 133 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000119 BANNERS HALLMARK 1938 |
| 12/15/2025 | Pre-authorized ACH Credit | USD4,295.35 | 132 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000442 BANNERS HALLMARK 1941 |
| 12/15/2025 | Pre-authorized ACH Credit | USD4,246.08 | 131 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000433 BANNERS HALLMARK 62 |
| 12/15/2025 | Pre-authorized ACH Credit | USD4,200.33 | 130 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000331 BANNERS HALLMARK 62 |
| 12/15/2025 | Pre-authorized ACH Credit | USD3,925.22 | 129 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000441 BANNERS HALLMARK 1828 |
| 12/15/2025 | Pre-authorized ACH Credit | USD3,850.27 | 128 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000328 BANNERS HALLMARK 56 |
| 12/15/2025 | Pre-authorized ACH Credit | USD3,810.31 | 127 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001092 BANNERS HALLMARK 36 |
| 12/15/2025 | Pre-authorized ACH Credit | USD3,743.24 | 126 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000439 BANNERS HALLMARK 1822 |
| 12/15/2025 | Pre-authorized ACH Credit | USD3,725.63 | 125 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000430 BANNERS HALLMARK 56 |
| 12/15/2025 | Pre-authorized ACH Credit | USD3,621.92 | 124 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002565 BANNERS HALLMARK 9 |
| 12/15/2025 | Pre-authorized ACH Credit | USD3,562.41 | 123 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000440 BANNERS HALLMARK 1938 |
| 12/15/2025 | Pre-authorized ACH Credit | USD3,532.07 | 122 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002188 BANNERS HALLMARK 22 |
| 12/15/2025 | Pre-authorized ACH Credit | USD3,423.70 | 121 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000338 BANNERS HALLMARK 1938 |
| 12/15/2025 | Pre-authorized ACH Credit | USD14,026.10 | 232 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000334 BANNERS HALLMARK 64 |
| 12/15/2025 | Pre-authorized ACH Credit | USD13,956.15 | 231 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000115 BANNERS HALLMARK 64 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD13,629.78 | 230 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000111 BANNERS HALLMARK 61 |
| 12/15/2025 | Pre-authorized ACH Credit | USD13,463.31 | 229 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000459 BANNERS HALLMARK 27 |
| 12/15/2025 | Pre-authorized ACH Credit | USD12,987.37 | 228 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000104 BANNERS HALLMARK 46 |
| 12/15/2025 | Pre-authorized ACH Credit | USD12,707.09 | 227 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000116 BANNERS HALLMARK 1620 |
| 12/15/2025 | Pre-authorized ACH Credit | USD12,657.24 | 226 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000107 BANNERS HALLMARK 49 |
| 12/15/2025 | Pre-authorized ACH Credit | USD12,157.95 | 225 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000462 BANNERS HALLMARK 33 |
| 12/15/2025 | Pre-authorized ACH Credit | USD11,924.77 | 224 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000458 BANNERS HALLMARK 26 |
| 12/15/2025 | Pre-authorized ACH Credit | USD11,780.09 | 223 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000103 BANNERS HALLMARK 53 |
| 12/15/2025 | Pre-authorized ACH Credit | USD11,704.93 | 222 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000461 BANNERS HALLMARK 32 |
| 12/15/2025 | Pre-authorized ACH Credit | USD10,923.30 | 221 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000330 BANNERS HALLMARK 61 |
| 12/15/2025 | Pre-authorized ACH Credit | USD10,781.44 | 220 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000335 BANNERS HALLMARK 1620 |
| 12/15/2025 | Pre-authorized ACH Credit | USD10,733.12 | 219 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000114 BANNERS HALLMARK 60 |
| 12/15/2025 | Pre-authorized ACH Credit | USD10,580.13 | 218 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000436 BANNERS HALLMARK 64 |
| 12/15/2025 | Pre-authorized ACH Credit | USD10,370.33 | 217 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000326 BANNERS HALLMARK 49 |
| 12/15/2025 | Pre-authorized ACH Credit | USD10,279.25 | 216 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001076 BANNERS HALLMARK 27 |
| 12/15/2025 | Pre-authorized ACH Credit | USD10,213.91 | 215 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000105 BANNERS HALLMARK 47 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD10,210.40 | 214 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000106 BANNERS HALLMARK 48 |
| 12/15/2025 | Pre-authorized ACH Credit | USD10,089.28 | 213 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000110 BANNERS HALLMARK 57 |
| 12/15/2025 | Pre-authorized ACH Credit | USD9,664.20 | 212 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000323 BANNERS HALLMARK 46 |
| 12/15/2025 | Pre-authorized ACH Credit | USD9,595.97 | 211 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000839 BANNERS HALLMARK 26 |
| 12/15/2025 | Pre-authorized ACH Credit | USD9,459.65 | 210 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000324 BANNERS HALLMARK 47 |
| 12/15/2025 | Pre-authorized ACH Credit | USD9,371.35 | 209 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000840 BANNERS HALLMARK 27 |
| 12/15/2025 | Pre-authorized ACH Credit | USD9,338.00 | 208 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000100 BANNERS HALLMARK 50 |
| 12/15/2025 | Pre-authorized ACH Credit | USD9,326.40 | 207 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000325 BANNERS HALLMARK 48 |
| 12/15/2025 | Pre-authorized ACH Credit | USD9,159.54 | 206 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001474 BANNERS HALLMARK 22 |
| 12/15/2025 | Pre-authorized ACH Credit | USD9,158.06 | 205 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000655 BANNERS HALLMARK 35 |
| 12/15/2025 | Pre-authorized ACH Credit | USD9,154.95 | 204 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000421 BANNERS HALLMARK 50 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,967.69 | 203 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000117 BANNERS HALLMARK 1818 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,803.69 | 202 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000426 BANNERS HALLMARK 47 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,737.78 | 201 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000319 BANNERS HALLMARK 50 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,595.01 | 200 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000427 BANNERS HALLMARK 48 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,524.16 | 199 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000118 BANNERS HALLMARK 1822 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD8,516.37 | 198 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000121 BANNERS HALLMARK 1941 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,508.94 | 197 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000842 BANNERS HALLMARK 32 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,430.78 | 196 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000843 BANNERS HALLMARK 33 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,401.58 | 195 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000431 BANNERS HALLMARK 57 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,400.37 | 194 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000112 BANNERS HALLMARK 62 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,310.51 | 193 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000438 BANNERS HALLMARK 1818 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,245.70 | 192 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000123 BANNERS HALLMARK 1940 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,136.31 | 191 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000125 BANNERS HALLMARK 1948 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,128.20 | 190 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000108 BANNERS HALLMARK 54 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,123.55 | 189 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000428 BANNERS HALLMARK 49 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,096.39 | 188 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001811 BANNERS HALLMARK 45 |
| 12/15/2025 | Pre-authorized ACH Credit | USD8,007.18 | 187 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000122 BANNERS HALLMARK 1825 |
| 12/15/2025 | Pre-authorized ACH Credit | USD7,984.95 | 186 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001079 BANNERS HALLMARK 33 |
| 12/15/2025 | Pre-authorized ACH Credit | USD7,965.02 | 185 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000113 BANNERS HALLMARK 68 |
| 12/15/2025 | Pre-authorized ACH Credit | USD7,865.63 | 184 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000658 BANNERS HALLMARK 38 |
| 12/15/2025 | Pre-authorized ACH Credit | USD7,832.84 | 183 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001440 BANNERS HALLMARK 15 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD7,815.35 | 182 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001368 BANNERS HALLMARK 9 |
| 12/15/2025 | Pre-authorized ACH Credit | USD7,683.16 | 181 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000460 BANNERS HALLMARK 29 |
| 12/15/2025 | Pre-authorized ACH Credit | USD7,582.72 | 180 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000657 BANNERS HALLMARK 40 |
| 12/15/2025 | Pre-authorized ACH Credit | USD7,438.06 | 179 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000841 BANNERS HALLMARK 29 |
| 12/15/2025 | Pre-authorized ACH Credit | USD7,349.83 | 178 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000437 BANNERS HALLMARK 1620 |
| 12/15/2025 | Pre-authorized ACH Credit | USD7,335.93 | 177 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000101 BANNERS HALLMARK 51 |
| 12/15/2025 | Pre-authorized ACH Credit | USD294.07 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017269344 BANNERS HALL345107 9701 |
| 12/15/2025 | Pre-authorized ACH Credit | USD298.85 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019848474 BANNERS HALL245602 3175 |
| 12/15/2025 | Pre-authorized ACH Credit | USD304.68 | 40 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017304109 BANNER'S HAL545210 7162 |
| 12/15/2025 | Pre-authorized ACH Credit | USD314.76 | 41 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017251102 BANNERS HALL245602 3142 |
| 12/15/2025 | Pre-authorized ACH Credit | USD326.03 | 42 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019848475 BANNERS HALL245602 3183 |
| 12/15/2025 | Pre-authorized ACH Credit | USD328.12 | 43 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019895779 BANNER'S HAL445159 4402 |
| 12/15/2025 | Pre-authorized ACH Credit | USD328.30 | 44 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019871833 BANNKERS HAL345778 2738 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD329.43 | 45 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019848478 BANNERS HALL245602 3258 |
| 12/15/2025 | Pre-authorized ACH Credit | USD334.26 | 46 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019454209 BANNERS HALL145404 9511 |
| 12/15/2025 | Pre-authorized ACH Credit | USD335.63 | 47 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019871927 BANNER'S HAL345896 5779 |
| 12/15/2025 | Pre-authorized ACH Credit | USD751.17 | 85 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019501636 BANNER'S HAL345896 5779 |
| 12/15/2025 | Pre-authorized ACH Credit | USD747.03 | 84 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019501179 BANNERS HALL345332 3263 |
| 12/15/2025 | Pre-authorized ACH Credit | USD743.47 | 83 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017288994 BANNER COMPA445411 0933 |
| 12/15/2025 | Pre-authorized ACH Credit | USD739.69 | 82 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017251104 BANNERS HALL245602 3167 |
| 12/15/2025 | Pre-authorized ACH Credit | USD732.00 | 81 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017251101 BANNERS HALL245602 3134 |
| 12/15/2025 | Pre-authorized ACH Credit | USD684.85 | 80 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019895993 BANNERS HAL4452194 210 |
| 12/15/2025 | Pre-authorized ACH Credit | USD675.94 | 79 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017251106 BANNERS HALL245602 3183 |
| 12/15/2025 | Pre-authorized ACH Credit | USD669.68 | 78 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019522165 BANNERS HALL445028 1225 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD351.53 | 49 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019540103 BANNER'S HAL545210 7162 |
| 12/15/2025 | Pre-authorized ACH Credit | USD345.39 | 48 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019480414 BANNERS HALL245602 3258 |
| 12/15/2025 | Pre-authorized ACH Credit | USD357.84 | 50 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019895370 BANNERS HALL445071 9463 |
| 12/15/2025 | Pre-authorized ACH Credit | USD361.65 | 51 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019480411 BANNERS HALL245602 3183 |
| 12/15/2025 | Pre-authorized ACH Credit | USD669.43 | 77 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019501604 BANNER'S HAL345858 8878 |
| 12/15/2025 | Pre-authorized ACH Credit | USD642.25 | 76 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019501148 BANNERS HALL345313 9511 |
| 12/15/2025 | Pre-authorized ACH Credit | USD635.65 | 75 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017288593 BANNER'S HAL445159 4402 |
| 12/15/2025 | Pre-authorized ACH Credit | USD616.07 | 74 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019480406 BANNERS HALL245602 3134 |
| 12/15/2025 | Pre-authorized ACH Credit | USD604.24 | 73 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019895811 BANNERS HALL445166 2621 |
| 12/15/2025 | Pre-authorized ACH Credit | USD377.56 | 52 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019871448 BANNERS HALL345332 3263 |
| 12/15/2025 | Pre-authorized ACH Credit | USD600.11 | 72 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017288282 BANNERS HALL445071 9463 |
| 12/15/2025 | Pre-authorized ACH Credit | USD4,688.57 | 141 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001390 BANNERS HALLMARK 38 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD598.58 | 71 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019914914 BANNER'S HAL545210 7162 |
| 12/15/2025 | Pre-authorized ACH Credit | USD582.37 | 69 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019895720 BANNER'S HAL445142 9708 |
| 12/15/2025 | Pre-authorized ACH Credit | USD592.64 | 70 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017269745 BANNERS HALL345703 7554 |
| 12/15/2025 | Pre-authorized ACH Credit | USD575.13 | 68 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017288932 BANNERS OF D445310 8268 |
| 12/15/2025 | Pre-authorized ACH Credit | USD570.87 | 67 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019523651 BANNERS HALL445961 1240 |
| 12/15/2025 | Pre-authorized ACH Credit | USD384.33 | 54 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019522870 BANNERS HAL4452194 210 |
| 12/15/2025 | Pre-authorized ACH Credit | USD396.74 | 55 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019848473 BANNERS HALL245602 3167 |
| 12/15/2025 | Pre-authorized ACH Credit | USD519.94 | 66 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019896904 BANNERS HALL445961 1240 |
| 12/15/2025 | Pre-authorized ACH Credit | USD477.51 | 64 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019523086 BANNERS OF D445310 8268 |
| 12/15/2025 | Pre-authorized ACH Credit | USD509.45 | 65 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019848471 BANNERS HALL245602 3134 |
| 12/15/2025 | Pre-authorized ACH Credit | USD405.05 | 56 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019871750 BANNERS HALL345703 7554 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD417.99 | 58 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017228124 BANNERS HALL145404 9511 |
| 12/15/2025 | Pre-authorized ACH Credit | USD462.51 | 62 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019896317 BANNER COMPA445411 0933 |
| 12/15/2025 | Pre-authorized ACH Credit | USD467.29 | 63 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019848450 BANNERS HALL245522 0806 |
| 12/15/2025 | Pre-authorized ACH Credit | USD446.07 | 61 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017382782 BANNER'S HAL345872 5033 |
| 12/15/2025 | Pre-authorized ACH Credit | USD437.53 | 60 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017269347 BANNERS HALL345113 2765 |
| 12/15/2025 | Pre-authorized ACH Credit | USD418.05 | 59 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019480382 BANNERS HALL245522 0806 |
| 12/15/2025 | Pre-authorized ACH Credit | USD408.00 | 57 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019523152 BANNER COMPA445411 0933 |
| 12/15/2025 | Pre-authorized ACH Credit | USD3,374.57 | 120 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002695 BANNERS HALLMARK 22 |
| 12/15/2025 | Pre-authorized ACH Credit | USD3,315.06 | 119 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 1948 |
| 12/15/2025 | Pre-authorized ACH Credit | USD3,223.33 | 118 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002642 BANNERS HALLMARK 15 |
| 12/15/2025 | Pre-authorized ACH Credit | USD3,147.60 | 117 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001388 BANNERS HALLMARK 36 |
| 12/15/2025 | Pre-authorized ACH Credit | USD2,954.31 | 116 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000339 BANNERS HALLMARK 1828 |
| 12/15/2025 | Pre-authorized ACH Credit | USD2,551.22 | 115 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017288160 BANNERS HALL445047 9753 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD2,006.10 | 114 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019522194 BANNERS HALL445047 9753 |
| 12/15/2025 | Pre-authorized ACH Credit | USD1,372.27 | 113 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017288161 BANNERS HALL445047 9761 |
| 12/15/2025 | Pre-authorized ACH Credit | USD1,342.08 | 112 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019848472 BANNERS HALL245602 3159 |
| 12/15/2025 | Pre-authorized ACH Credit | USD1,212.42 | 111 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019522341 BANNERS HALL445071 9463 |
| 12/15/2025 | Pre-authorized ACH Credit | USD1,155.11 | 110 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019895213 BANNERS HALL445047 9753 |
| 12/15/2025 | Pre-authorized ACH Credit | USD1,145.52 | 109 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019480408 BANNERS HALL245602 3159 |
| 12/15/2025 | Pre-authorized ACH Credit | USD1,116.01 | 108 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019895214 BANNERS HALL445047 9761 |
| 12/15/2025 | Pre-authorized ACH Credit | USD1,034.11 | 107 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017288753 BANNERS HAL4452194 210 |
| 12/15/2025 | Pre-authorized ACH Credit | USD1,027.32 | 106 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017251105 BANNERS HALL245602 3175 |
| 12/15/2025 | Pre-authorized ACH Credit | USD1,010.37 | 105 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019501035 BANNERS HALL345113 2765 |
| 12/15/2025 | Pre-authorized ACH Credit | USD998.01 | 104 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019522691 BANNER'S HAL445159 4402 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD984.00 | 103 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017251099 BANNERS HALL245599 2453 |
| 12/15/2025 | Pre-authorized ACH Credit | USD941.72 | 102 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019480404 BANNERS HALL245599 2453 |
| 12/15/2025 | Pre-authorized ACH Credit | USD941.53 | 101 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017269345 BANNERS HALL345107 9727 |
| 12/15/2025 | Pre-authorized ACH Credit | USD939.47 | 100 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017251109 BANNERS HALL245602 3258 |
| 12/15/2025 | Pre-authorized ACH Credit | USD925.76 | 99 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019522195 BANNERS HALL445047 9761 |
| 12/15/2025 | Pre-authorized ACH Credit | USD910.12 | 98 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017288555 BANNER'S HAL445142 9708 |
| 12/15/2025 | Pre-authorized ACH Credit | USD906.19 | 97 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017269892 BANNER'S HAL345896 5779 |
| 12/15/2025 | Pre-authorized ACH Credit | USD895.81 | 96 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017289459 BANNERS HALL445961 1240 |
| 12/15/2025 | Pre-authorized ACH Credit | USD884.68 | 95 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017251074 BANNERS HALL245522 0806 |
| 12/15/2025 | Pre-authorized ACH Credit | USD871.68 | 94 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017269861 BANNER'S HAL345858 8878 |
| 12/15/2025 | Pre-authorized ACH Credit | USD856.23 | 93 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017251103 BANNERS HALL245602 3159 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD846.72 | 92 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019522719 BANNERS HALL445166 2621 |
| 12/15/2025 | Pre-authorized ACH Credit | USD789.47 | 91 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017288619 BANNERS HALL445166 2621 |
| 12/15/2025 | Pre-authorized ACH Credit | USD784.37 | 90 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019522641 BANNER'S HAL445142 9708 |
| 12/15/2025 | Pre-authorized ACH Credit | USD768.60 | 89 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019848469 BANNERS HALL245599 2453 |
| 12/15/2025 | Pre-authorized ACH Credit | USD767.30 | 88 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019480409 BANNERS HALL245602 3167 |
| 12/15/2025 | Pre-authorized ACH Credit | USD758.62 | 87 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019480410 BANNERS HALL245602 3175 |
| 12/15/2025 | Pre-authorized ACH Credit | USD752.87 | 86 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017288131 BANNERS HALL445028 1225 |
| 12/15/2025 | Pre-authorized ACH Credit | USD254.04 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017269343 BANNERS HALL345107 9693 |
| 12/15/2025 | Pre-authorized ACH Credit | USD256.50 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019501471 BANNERS HALL345703 7554 |
| 12/15/2025 | Pre-authorized ACH Credit | USD265.88 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019871306 BANNERS HALL345107 9727 |
| 12/15/2025 | Pre-authorized ACH Credit | USD270.91 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019480413 BANNERS HALL245602 3241 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD276.27 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019501032 BANNERS HALL345107 9701 |
| 12/15/2025 | Pre-authorized ACH Credit | USD281.36 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017269342 BANNERS HALL345107 9685 |
| 12/15/2025 | Pre-authorized ACH Credit | USD286.44 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019871423 BANNERS HALL345313 9511 |
| 12/15/2025 | Pre-authorized ACH Credit | USD242.75 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019501031 BANNERS HALL345107 9693 |
| 12/15/2025 | Pre-authorized ACH Credit | USD231.01 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017251107 BANNERS HALL245602 3233 |
| 12/15/2025 | Pre-authorized ACH Credit | USD227.59 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019871311 BANNERS HALL345113 2765 |
| 12/15/2025 | Pre-authorized ACH Credit | USD230.62 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017269783 BANNERS HALL345756 6966 |
| 12/15/2025 | Pre-authorized ACH Credit | USD226.01 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019848477 BANNERS HALL245602 3241 |
| 12/15/2025 | Pre-authorized ACH Credit | USD218.93 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019501542 BANNKERS HAL345778 2738 |
| 12/15/2025 | Pre-authorized ACH Credit | USD209.31 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019871896 BANNER'S HAL345858 8878 |
| 12/15/2025 | Pre-authorized ACH Credit | USD208.53 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019871303 BANNERS HALL345107 9685 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD208.05 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017269439 BANNERS HALL345313 9511 |
| 12/15/2025 | Pre-authorized ACH Credit | USD206.75 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019501033 BANNERS HALL345107 9727 |
| 12/15/2025 | Pre-authorized ACH Credit | USD201.97 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019871304 BANNERS HALL345107 9693 |
| 12/15/2025 | Pre-authorized ACH Credit | USD196.47 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017251198 BANNERS HALL245910 8338 |
| 12/15/2025 | Pre-authorized ACH Credit | USD170.41 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019848582 BANNERS HALL245910 8338 |
| 12/15/2025 | Pre-authorized ACH Credit | USD166.83 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017251108 BANNERS HALL245602 3241 |
| 12/15/2025 | Pre-authorized ACH Credit | USD148.11 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015262972 BANNER'S HAL345872 5033 |
| 12/15/2025 | Pre-authorized ACH Credit | USD144.09 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017303824 BANNERS HALM545020 0738 |
| 12/15/2025 | Pre-authorized ACH Credit | USD126.14 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019848476 BANNERS HALL245602 3233 |
| 12/15/2025 | Pre-authorized ACH Credit | USD117.73 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019895168 BANNERS HALL445028 1225 |
| 12/15/2025 | Pre-authorized ACH Credit | USD115.67 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019501517 BANNERS HALL345756 6966 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD101.28 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019539782 BANNERS HALM545020 0738 |
| 12/15/2025 | Pre-authorized ACH Credit | USD96.87 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019914592 BANNERS HALM545020 0738 |
| 12/15/2025 | Pre-authorized ACH Credit | USD90.76 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019819305 BANNERS HALL145404 9511 |
| 12/15/2025 | Pre-authorized ACH Credit | USD88.88 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019480519 BANNERS HALL245910 8338 |
| 12/15/2025 | Pre-authorized ACH Credit | USD87.79 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016203772 BANNER'S HAL345872 5033 |
| 12/15/2025 | Pre-authorized ACH Credit | USD54.77 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019501030 BANNERS HALL345107 9685 |
| 12/15/2025 | Pre-authorized ACH Credit | USD53.37 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019871305 BANNERS HALL345107 9701 |
| 12/15/2025 | Pre-authorized ACH Credit | USD17.30 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019896232 BANNERS OF D445310 8268 |
| 12/15/2025 | Pre-authorized ACH Credit | USD24.94 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019480407 BANNERS HALL245602 3142 |
| 12/15/2025 | Pre-authorized ACH Credit | USD41.42 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019480412 BANNERS HALL245602 3233 |
| 12/15/2025 | Pre-authorized ACH Credit | USD45.07 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019871803 BANNERS HALL345756 6966 |
| 12/15/2025 | Pre-authorized ACH Credit | USD7,162.37 | 176 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000332 BANNERS HALLMARK 68 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD7,071.76 | 175 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000329 BANNERS HALLMARK 57 |
| 12/15/2025 | Pre-authorized ACH Credit | USD7,055.83 | 174 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000102 BANNERS HALLMARK 52 |
| 12/15/2025 | Pre-authorized ACH Credit | USD7,037.87 | 173 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001075 BANNERS HALLMARK 26 |
| 12/15/2025 | Pre-authorized ACH Credit | USD6,928.31 | 172 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000322 BANNERS HALLMARK 53 |
| 12/15/2025 | Pre-authorized ACH Credit | USD6,644.98 | 171 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001078 BANNERS HALLMARK 32 |
| 12/15/2025 | Pre-authorized ACH Credit | USD6,573.08 | 170 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001091 BANNERS HALLMARK 35 |
| 12/15/2025 | Pre-authorized ACH Credit | USD6,564.36 | 169 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000336 BANNERS HALLMARK 1818 |
| 12/15/2025 | Pre-authorized ACH Credit | USD6,550.20 | 168 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000432 BANNERS HALLMARK 61 |
| 12/15/2025 | Pre-authorized ACH Credit | USD6,526.32 | 167 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000333 BANNERS HALLMARK 60 |
| 12/15/2025 | Pre-authorized ACH Credit | USD6,479.57 | 166 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000656 BANNERS HALLMARK 36 |
| 12/15/2025 | Pre-authorized ACH Credit | USD6,443.19 | 165 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000340 BANNERS HALLMARK 1941 |
| 12/15/2025 | Pre-authorized ACH Credit | USD6,375.25 | 164 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 1940 |
| 12/15/2025 | Pre-authorized ACH Credit | USD6,336.51 | 163 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000424 BANNERS HALLMARK 53 |
| 12/15/2025 | Pre-authorized ACH Credit | USD6,261.00 | 162 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000435 BANNERS HALLMARK 60 |
| 12/15/2025 | Pre-authorized ACH Credit | USD6,255.50 | 161 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001094 BANNERS HALLMARK 38 |
| 12/15/2025 | Pre-authorized ACH Credit | USD6,225.31 | 160 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000425 BANNERS HALLMARK 46 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD6,220.95 | 159 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001093 BANNERS HALLMARK 40 |
| 12/15/2025 | Pre-authorized ACH Credit | USD6,130.80 | 158 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002745 BANNERS HALLMARK 45 |
| 12/15/2025 | Pre-authorized ACH Credit | USD5,999.69 | 157 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000327 BANNERS HALLMARK 54 |
| 12/15/2025 | Pre-authorized ACH Credit | USD5,988.77 | 156 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001077 BANNERS HALLMARK 29 |
| 12/15/2025 | Pre-authorized ACH Credit | USD5,983.90 | 155 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000337 BANNERS HALLMARK 1822 |
| 12/15/2025 | Pre-authorized ACH Credit | USD5,866.61 | 154 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000124 BANNERS HALLMARK 1403 |
| 12/15/2025 | Pre-authorized ACH Credit | USD5,601.99 | 153 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 1825 |
| 12/15/2025 | Pre-authorized ACH Credit | USD5,570.39 | 152 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000342 BANNERS HALLMARK 1940 |
| 12/15/2025 | Pre-authorized ACH Credit | USD5,488.80 | 151 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000109 BANNERS HALLMARK 56 |
| 12/15/2025 | Pre-authorized ACH Credit | USD5,445.96 | 150 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000434 BANNERS HALLMARK 68 |
| 12/15/2025 | Pre-authorized ACH Credit | USD5,396.00 | 149 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000321 BANNERS HALLMARK 52 |
| 12/15/2025 | Pre-authorized ACH Credit | USD5,258.01 | 148 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001387 BANNERS HALLMARK 35 |
| 12/15/2025 | Pre-authorized ACH Credit | USD5,158.95 | 147 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001389 BANNERS HALLMARK 40 |
| 12/15/2025 | Pre-authorized ACH Credit | USD5,137.84 | 146 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000445 BANNERS HALLMARK 1403 |
| 12/15/2025 | Pre-authorized ACH Credit | USD5,087.44 | 145 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000341 BANNERS HALLMARK 1825 |
| 12/15/2025 | Pre-authorized ACH Credit | USD5,009.37 | 144 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002069 BANNERS HALLMARK 9 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/15/2025 | Pre-authorized ACH Credit | USD4,943.26 | 143 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000343 BANNERS HALLMARK 1403 |
| 12/15/2025 | Pre-authorized ACH Credit | USD4,876.83 | 142 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000422 BANNERS HALLMARK 51 |
| 12/12/2025 | Pre-authorized ACH Credit | USD6,518.95 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000456 BANNERS HALLMARK 49 |
| 12/12/2025 | Pre-authorized ACH Credit | USD5,817.23 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000466 BANNERS HALLMARK 1818 |
| 12/12/2025 | Pre-authorized ACH Credit | USD6,009.17 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000451 BANNERS HALLMARK 52 |
| 12/12/2025 | Pre-authorized ACH Credit | USD6,047.19 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001087 BANNERS HALLMARK 29 |
| 12/12/2025 | Pre-authorized ACH Credit | USD685.15 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010229638 BANNERS HALL345107 9727 |
| 12/12/2025 | Pre-authorized ACH Credit | USD675.23 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010206922 BANNERS HALL245602 3183 |
| 12/12/2025 | Pre-authorized ACH Credit | USD593.03 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010207037 BANNERS HALL245910 8338 |
| 12/12/2025 | Pre-authorized ACH Credit | USD556.05 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010206919 BANNERS HALL245602 3159 |
| 12/12/2025 | Pre-authorized ACH Credit | USD505.84 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010253847 BANNERS HALL445071 9463 |
| 12/12/2025 | Pre-authorized ACH Credit | USD472.35 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010206921 BANNERS HALL245602 3175 |
| 12/12/2025 | Pre-authorized ACH Credit | USD454.35 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010230231 BANNER'S HAL345858 8878 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/12/2025 | Pre-authorized ACH Credit | USD444.83 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010229642 BANNERS HALL345113 2765 |
| 12/12/2025 | Pre-authorized ACH Credit | USD437.37 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010206917 BANNERS HALL245602 3134 |
| 12/12/2025 | Pre-authorized ACH Credit | USD419.29 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010177728 BANNERS HALL145404 9511 |
| 12/12/2025 | Pre-authorized ACH Credit | USD384.83 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010206915 BANNERS HALL245599 2453 |
| 12/12/2025 | Pre-authorized ACH Credit | USD369.58 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010206893 BANNERS HALL245522 0806 |
| 12/12/2025 | Pre-authorized ACH Credit | USD307.09 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010229781 BANNERS HALL345332 3263 |
| 12/12/2025 | Pre-authorized ACH Credit | USD293.20 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010253644 BANNERS HALL445028 1225 |
| 12/12/2025 | Pre-authorized ACH Credit | USD282.09 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010253687 BANNERS HALL445047 9753 |
| 12/12/2025 | Pre-authorized ACH Credit | USD279.81 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010273399 BANNER'S HAL545210 7162 |
| 12/12/2025 | Pre-authorized ACH Credit | USD276.27 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010254266 BANNER'S HAL445159 4402 |
| 12/12/2025 | Pre-authorized ACH Credit | USD270.84 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010229757 BANNERS HALL345313 9511 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/12/2025 | Pre-authorized ACH Credit | USD266.38 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010254487 BANNERS HAL4452194 210 |
| 12/12/2025 | Pre-authorized ACH Credit | USD256.39 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010254293 BANNERS HALL445166 2621 |
| 12/12/2025 | Pre-authorized ACH Credit | USD132.06 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010206923 BANNERS HALL245602 3233 |
| 12/12/2025 | Pre-authorized ACH Credit | USD238.61 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010273090 BANNERS HALM545020 0738 |
| 12/12/2025 | Pre-authorized ACH Credit | USD219.15 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010229636 BANNERS HALL345107 9693 |
| 12/12/2025 | Pre-authorized ACH Credit | USD211.22 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010206924 BANNERS HALL245602 3241 |
| 12/12/2025 | Pre-authorized ACH Credit | USD193.65 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010254738 BANNERS OF D445310 8268 |
| 12/12/2025 | Pre-authorized ACH Credit | USD186.17 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010229637 BANNERS HALL345107 9701 |
| 12/12/2025 | Pre-authorized ACH Credit | USD182.91 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010230143 BANNERS HALL345756 6966 |
| 12/12/2025 | Pre-authorized ACH Credit | USD6,057.85 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000457 BANNERS HALLMARK 54 |
| 12/12/2025 | Pre-authorized ACH Credit | USD6,147.80 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000459 BANNERS HALLMARK 57 |
| 12/12/2025 | Pre-authorized ACH Credit | USD6,440.84 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001088 BANNERS HALLMARK 32 |
| 12/12/2025 | Pre-authorized ACH Credit | USD6,509.47 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000462 BANNERS HALLMARK 68 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/12/2025 | Pre-authorized ACH Credit | USD6,985.61 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000465 BANNERS HALLMARK 1620 |
| 12/12/2025 | Pre-authorized ACH Credit | USD7,419.95 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000452 BANNERS HALLMARK 53 |
| 12/12/2025 | Pre-authorized ACH Credit | USD7,470.53 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000460 BANNERS HALLMARK 61 |
| 12/12/2025 | Pre-authorized ACH Credit | USD7,859.00 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000453 BANNERS HALLMARK 46 |
| 12/12/2025 | Pre-authorized ACH Credit | USD8,031.79 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001085 BANNERS HALLMARK 26 |
| 12/12/2025 | Pre-authorized ACH Credit | USD8,203.02 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001089 BANNERS HALLMARK 33 |
| 12/12/2025 | Pre-authorized ACH Credit | USD8,246.18 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000455 BANNERS HALLMARK 48 |
| 12/12/2025 | Pre-authorized ACH Credit | USD8,486.20 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000449 BANNERS HALLMARK 50 |
| 12/12/2025 | Pre-authorized ACH Credit | USD8,632.98 | 76 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001086 BANNERS HALLMARK 27 |
| 12/12/2025 | Pre-authorized ACH Credit | USD8,809.82 | 77 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000454 BANNERS HALLMARK 47 |
| 12/12/2025 | Pre-authorized ACH Credit | USD10,206.78 | 78 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000464 BANNERS HALLMARK 64 |
| 12/12/2025 | Pre-authorized ACH Credit | USD56.73 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010230169 BANNKERS HAL345778 2738 |
| 12/12/2025 | Pre-authorized ACH Credit | USD87.53 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010229635 BANNERS HALL345107 9685 |
| 12/12/2025 | Pre-authorized ACH Credit | USD93.53 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010206918 BANNERS HALL245602 3142 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/12/2025 | Pre-authorized ACH Credit | USD167.67 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010230091 BANNERS HALL345703 7554 |
| 12/12/2025 | Pre-authorized ACH Credit | USD758.12 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010206920 BANNERS HALL245602 3167 |
| 12/12/2025 | Pre-authorized ACH Credit | USD829.68 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010206925 BANNERS HALL245602 3258 |
| 12/12/2025 | Pre-authorized ACH Credit | USD831.37 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010254825 BANNER COMPA445411 0933 |
| 12/12/2025 | Pre-authorized ACH Credit | USD838.41 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010254202 BANNER'S HAL445142 9708 |
| 12/12/2025 | Pre-authorized ACH Credit | USD952.26 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010253688 BANNERS HALL445047 9761 |
| 12/12/2025 | Credit (any type) | USD65,044.11 | 1 | | ACH Credit Back Item |
| 12/12/2025 | Pre-authorized ACH Credit | USD723.52 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010255406 BANNERS HALL445961 1240 |
| 12/12/2025 | Pre-authorized ACH Credit | USD1,042.46 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010230262 BANNER'S HAL345896 5779 |
| 12/12/2025 | Pre-authorized ACH Credit | USD2,137.59 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000468 BANNERS HALLMARK 1938 |
| 12/12/2025 | Pre-authorized ACH Credit | USD2,525.75 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001400 BANNERS HALLMARK 36 |
| 12/12/2025 | Pre-authorized ACH Credit | USD2,811.39 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000458 BANNERS HALLMARK 56 |
| 12/12/2025 | Pre-authorized ACH Credit | USD3,278.36 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002750 BANNERS HALLMARK 22 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/12/2025 | Pre-authorized ACH Credit | USD3,329.39 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000461 BANNERS HALLMARK 62 |
| 12/12/2025 | Pre-authorized ACH Credit | USD3,518.39 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002699 BANNERS HALLMARK 15 |
| 12/12/2025 | Pre-authorized ACH Credit | USD3,754.13 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000474 BANNERS HALLMARK 1948 |
| 12/12/2025 | Pre-authorized ACH Credit | USD3,945.08 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000463 BANNERS HALLMARK 60 |
| 12/12/2025 | Pre-authorized ACH Credit | USD4,042.27 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000467 BANNERS HALLMARK 1822 |
| 12/12/2025 | Pre-authorized ACH Credit | USD4,140.57 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001402 BANNERS HALLMARK 38 |
| 12/12/2025 | Pre-authorized ACH Credit | USD4,144.88 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000470 BANNERS HALLMARK 1941 |
| 12/12/2025 | Pre-authorized ACH Credit | USD4,372.42 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000469 BANNERS HALLMARK 1828 |
| 12/12/2025 | Pre-authorized ACH Credit | USD4,398.59 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000473 BANNERS HALLMARK 1403 |
| 12/12/2025 | Pre-authorized ACH Credit | USD4,438.52 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001401 BANNERS HALLMARK 40 |
| 12/12/2025 | Pre-authorized ACH Credit | USD4,744.93 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002625 BANNERS HALLMARK 9 |
| 12/12/2025 | Pre-authorized ACH Credit | USD4,774.76 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000450 BANNERS HALLMARK 51 |
| 12/12/2025 | Pre-authorized ACH Credit | USD4,857.82 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001399 BANNERS HALLMARK 35 |
| 12/12/2025 | Pre-authorized ACH Credit | USD5,130.18 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003536 BANNERS HALLMARK 45 |
| 12/12/2025 | Pre-authorized ACH Credit | USD5,197.15 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000471 BANNERS HALLMARK 1825 |
| 12/12/2025 | Pre-authorized ACH Credit | USD5,489.52 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000472 BANNERS HALLMARK 1940 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/11/2025 | Pre-authorized ACH Credit | USD6,880.35 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001076 BANNERS HALLMARK 32 |
| 12/11/2025 | Pre-authorized ACH Credit | USD8,272.55 | 76 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001077 BANNERS HALLMARK 33 |
| 12/11/2025 | Pre-authorized ACH Credit | USD8,282.73 | 77 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000433 BANNERS HALLMARK 46 |
| 12/11/2025 | Pre-authorized ACH Credit | USD8,546.66 | 78 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 64 |
| 12/11/2025 | Pre-authorized ACH Credit | USD5,447.01 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000450 BANNERS HALLMARK 1941 |
| 12/11/2025 | Pre-authorized ACH Credit | USD7,000.41 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000434 BANNERS HALLMARK 47 |
| 12/11/2025 | Pre-authorized ACH Credit | USD2,579.05 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 1818 |
| 12/11/2025 | Pre-authorized ACH Credit | USD2,467.35 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 1822 |
| 12/11/2025 | Pre-authorized ACH Credit | USD2,400.88 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000448 BANNERS HALLMARK 1938 |
| 12/11/2025 | Pre-authorized ACH Credit | USD2,144.00 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000449 BANNERS HALLMARK 1828 |
| 12/11/2025 | Pre-authorized ACH Credit | USD2,671.45 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000439 BANNERS HALLMARK 57 |
| 12/11/2025 | Pre-authorized ACH Credit | USD3,035.27 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000441 BANNERS HALLMARK 62 |
| 12/11/2025 | Pre-authorized ACH Credit | USD2,335.17 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002738 BANNERS HALLMARK 22 |
| 12/11/2025 | Pre-authorized ACH Credit | USD3,075.78 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000453 BANNERS HALLMARK 1403 |
| 12/11/2025 | Pre-authorized ACH Credit | USD7,512.52 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000432 BANNERS HALLMARK 53 |
| 12/11/2025 | Pre-authorized ACH Credit | USD1,894.36 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000438 BANNERS HALLMARK 56 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/11/2025 | Pre-authorized ACH Credit | USD3,277.11 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000429 BANNERS HALLMARK 50 |
| 12/11/2025 | Pre-authorized ACH Credit | USD3,506.97 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002690 BANNERS HALLMARK 15 |
| 12/11/2025 | Pre-authorized ACH Credit | USD3,529.50 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001383 BANNERS HALLMARK 36 |
| 12/11/2025 | Pre-authorized ACH Credit | USD3,594.11 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000436 BANNERS HALLMARK 49 |
| 12/11/2025 | Pre-authorized ACH Credit | USD3,601.75 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000452 BANNERS HALLMARK 1940 |
| 12/11/2025 | Pre-authorized ACH Credit | USD569.70 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014487332 BANNERS HALL445166 2621 |
| 12/11/2025 | Pre-authorized ACH Credit | USD1,359.91 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014440103 BANNERS HALL245602 3159 |
| 12/11/2025 | Pre-authorized ACH Credit | USD1,139.97 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014462969 BANNERS HALL345313 9511 |
| 12/11/2025 | Pre-authorized ACH Credit | USD1,125.77 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014462854 BANNERS HALL345107 9727 |
| 12/11/2025 | Pre-authorized ACH Credit | USD3,683.67 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 60 |
| 12/11/2025 | Pre-authorized ACH Credit | USD958.60 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014486744 BANNERS HALL445047 9761 |
| 12/11/2025 | Pre-authorized ACH Credit | USD954.07 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014488372 BANNERS HALL445961 1240 |
| 12/11/2025 | Pre-authorized ACH Credit | USD692.40 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014487827 BANNER COMPA445411 0933 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/11/2025 | Pre-authorized ACH Credit | USD639.07 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014487300 BANNER'S HAL445159 4402 |
| 12/11/2025 | Pre-authorized ACH Credit | USD611.06 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014486743 BANNERS HALL445047 9753 |
| 12/11/2025 | Pre-authorized ACH Credit | USD532.00 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014487243 BANNER'S HAL445142 9708 |
| 12/11/2025 | Pre-authorized ACH Credit | USD289.33 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014463294 BANNERS HALL345703 7554 |
| 12/11/2025 | Pre-authorized ACH Credit | USD451.96 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014440101 BANNERS HALL245602 3134 |
| 12/11/2025 | Pre-authorized ACH Credit | USD393.79 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014487505 BANNERS HAL4452194 210 |
| 12/11/2025 | Pre-authorized ACH Credit | USD390.78 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014463463 BANNER'S HAL345896 5779 |
| 12/11/2025 | Pre-authorized ACH Credit | USD373.33 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014506297 BANNER'S HAL545210 7162 |
| 12/11/2025 | Pre-authorized ACH Credit | USD373.01 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014440099 BANNERS HALL245599 2453 |
| 12/11/2025 | Pre-authorized ACH Credit | USD8,265.38 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001073 BANNERS HALLMARK 26 |
| 12/11/2025 | Pre-authorized ACH Credit | USD313.22 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014463434 BANNER'S HAL345858 8878 |
| 12/11/2025 | Pre-authorized ACH Credit | USD295.54 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014440108 BANNERS HALL245602 3241 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/11/2025 | Pre-authorized ACH Credit | USD287.90 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014462994 BANNERS HALL345332 3263 |
| 12/11/2025 | Pre-authorized ACH Credit | USD271.68 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014505988 BANNERS HALM545020 0738 |
| 12/11/2025 | Pre-authorized ACH Credit | USD270.06 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014462858 BANNERS HALL345113 2765 |
| 12/11/2025 | Pre-authorized ACH Credit | USD244.28 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014462851 BANNERS HALL345107 9685 |
| 12/11/2025 | Pre-authorized ACH Credit | USD213.55 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014440104 BANNERS HALL245602 3167 |
| 12/11/2025 | Pre-authorized ACH Credit | USD209.05 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013371801 BANNER'S HAL345872 5033 |
| 12/11/2025 | Pre-authorized ACH Credit | USD185.37 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014440106 BANNERS HALL245602 3183 |
| 12/11/2025 | Pre-authorized ACH Credit | USD177.44 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014462852 BANNERS HALL345107 9693 |
| 12/11/2025 | Pre-authorized ACH Credit | USD151.10 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014440102 BANNERS HALL245602 3142 |
| 12/11/2025 | Pre-authorized ACH Credit | USD138.89 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014440077 BANNERS HALL245522 0806 |
| 12/11/2025 | Pre-authorized ACH Credit | USD133.70 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014486701 BANNERS HALL445028 1225 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/11/2025 | Pre-authorized ACH Credit | USD132.69 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014486903 BANNERS HALL445071 9463 |
| 12/11/2025 | Pre-authorized ACH Credit | USD126.76 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014440105 BANNERS HALL245602 3175 |
| 12/11/2025 | Pre-authorized ACH Credit | USD111.94 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014440109 BANNERS HALL245602 3258 |
| 12/11/2025 | Pre-authorized ACH Credit | USD4.65 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014487751 BANNERS OF D445310 8268 |
| 12/11/2025 | Pre-authorized ACH Credit | USD91.02 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014411019 BANNERS HALL145404 9511 |
| 12/11/2025 | Pre-authorized ACH Credit | USD82.71 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014440215 BANNERS HALL245910 8338 |
| 12/11/2025 | Pre-authorized ACH Credit | USD85.40 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014463371 BANNKERS HAL345778 2738 |
| 12/11/2025 | Pre-authorized ACH Credit | USD30.53 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014462853 BANNERS HALL345107 9701 |
| 12/11/2025 | Pre-authorized ACH Credit | USD50.10 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014463345 BANNERS HALL345756 6966 |
| 12/11/2025 | Pre-authorized ACH Credit | USD12.72 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014440107 BANNERS HALL245602 3233 |
| 12/11/2025 | Pre-authorized ACH Credit | USD5,005.98 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000440 BANNERS HALLMARK 61 |
| 12/11/2025 | Pre-authorized ACH Credit | USD4,984.14 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003543 BANNERS HALLMARK 45 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/11/2025 | Pre-authorized ACH Credit | USD4,917.36 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000454 BANNERS HALLMARK 1948 |
| 12/11/2025 | Pre-authorized ACH Credit | USD4,769.33 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001382 BANNERS HALLMARK 35 |
| 12/11/2025 | Pre-authorized ACH Credit | USD4,594.56 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001385 BANNERS HALLMARK 38 |
| 12/11/2025 | Pre-authorized ACH Credit | USD4,234.74 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000430 BANNERS HALLMARK 51 |
| 12/11/2025 | Pre-authorized ACH Credit | USD4,188.50 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001384 BANNERS HALLMARK 40 |
| 12/11/2025 | Pre-authorized ACH Credit | USD4,101.81 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002614 BANNERS HALLMARK 9 |
| 12/11/2025 | Pre-authorized ACH Credit | USD3,834.88 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000435 BANNERS HALLMARK 48 |
| 12/11/2025 | Pre-authorized ACH Credit | USD3,788.84 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000451 BANNERS HALLMARK 1825 |
| 12/11/2025 | Pre-authorized ACH Credit | USD5,031.36 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001075 BANNERS HALLMARK 29 |
| 12/11/2025 | Pre-authorized ACH Credit | USD4,913.19 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000431 BANNERS HALLMARK 52 |
| 12/11/2025 | Pre-authorized ACH Credit | USD5,277.48 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001074 BANNERS HALLMARK 27 |
| 12/11/2025 | Pre-authorized ACH Credit | USD5,398.90 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000437 BANNERS HALLMARK 54 |
| 12/11/2025 | Pre-authorized ACH Credit | USD5,359.21 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000445 BANNERS HALLMARK 1620 |
| 12/11/2025 | Pre-authorized ACH Credit | USD5,283.24 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000442 BANNERS HALLMARK 68 |
| 12/10/2025 | Pre-authorized ACH Credit | USD4,193.21 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000432 BANNERS HALLMARK 1941 |
| 12/10/2025 | Pre-authorized ACH Credit | USD2,298.89 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000419 BANNERS HALLMARK 48 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/10/2025 | Pre-authorized ACH Credit | USD2,187.82 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000418 BANNERS HALLMARK 47 |
| 12/10/2025 | Pre-authorized ACH Credit | USD258.43 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012820253 BANNER'S HAL545210 7162 |
| 12/10/2025 | Pre-authorized ACH Credit | USD255.56 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012755142 BANNERS HALL245602 3134 |
| 12/10/2025 | Pre-authorized ACH Credit | USD250.36 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012802178 BANNER COMPA445411 0933 |
| 12/10/2025 | Pre-authorized ACH Credit | USD231.87 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012777534 BANNERS HALL345107 9693 |
| 12/10/2025 | Pre-authorized ACH Credit | USD217.26 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012755150 BANNERS HALL245602 3258 |
| 12/10/2025 | Pre-authorized ACH Credit | USD205.47 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012802098 BANNERS OF D445310 8268 |
| 12/10/2025 | Pre-authorized ACH Credit | USD204.62 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012641720 BANNER'S HAL345872 5033 |
| 12/10/2025 | Pre-authorized ACH Credit | USD201.91 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012755254 BANNERS HALL245910 8338 |
| 12/10/2025 | Pre-authorized ACH Credit | USD199.50 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012801093 BANNERS HALL445028 1225 |
| 12/10/2025 | Pre-authorized ACH Credit | USD186.46 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012778108 BANNER'S HAL345896 5779 |
| 12/10/2025 | Pre-authorized ACH Credit | USD162.52 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012726300 BANNERS HALL145404 9511 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/10/2025 | Pre-authorized ACH Credit | USD147.21 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012777533 BANNERS HALL345107 9685 |
| 12/10/2025 | Pre-authorized ACH Credit | USD136.48 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012777633 BANNERS HALL345313 9511 |
| 12/10/2025 | Pre-authorized ACH Credit | USD134.60 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012777994 BANNERS HALL345756 6966 |
| 12/10/2025 | Pre-authorized ACH Credit | USD131.38 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012819969 BANNERS HALM545020 0738 |
| 12/10/2025 | Pre-authorized ACH Credit | USD126.43 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012777656 BANNERS HALL345332 3263 |
| 12/10/2025 | Pre-authorized ACH Credit | USD112.90 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012755147 BANNERS HALL245602 3183 |
| 12/10/2025 | Pre-authorized ACH Credit | USD98.99 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012755145 BANNERS HALL245602 3167 |
| 12/10/2025 | Pre-authorized ACH Credit | USD93.30 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012755149 BANNERS HALL245602 3241 |
| 12/10/2025 | Pre-authorized ACH Credit | USD88.80 | 5 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000423 BANNERS HALLMARK 57 |
| 12/10/2025 | Pre-authorized ACH Credit | USD462.37 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012755144 BANNERS HALL245602 3159 |
| 12/10/2025 | Pre-authorized ACH Credit | USD435.66 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012801874 BANNERS HAL4452194 210 |
| 12/10/2025 | Pre-authorized ACH Credit | USD366.10 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012801612 BANNER'S HAL445142 9708 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/10/2025 | Pre-authorized ACH Credit | USD363.13 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012801125 BANNERS HALL445047 9761 |
| 12/10/2025 | Pre-authorized ACH Credit | USD352.96 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012801290 BANNERS HALL445071 9463 |
| 12/10/2025 | Pre-authorized ACH Credit | USD315.43 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012778079 BANNER'S HAL345858 8878 |
| 12/10/2025 | Pre-authorized ACH Credit | USD272.44 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012755140 BANNERS HALL245599 2453 |
| 12/10/2025 | Pre-authorized ACH Credit | USD526.93 | 32 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000422 BANNERS HALLMARK 56 |
| 12/10/2025 | Pre-authorized ACH Credit | USD580.00 | 34 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000430 BANNERS HALLMARK 1822 |
| 12/10/2025 | Pre-authorized ACH Credit | USD535.74 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012801675 BANNER'S HAL445159 4402 |
| 12/10/2025 | Pre-authorized ACH Credit | USD602.55 | 35 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000433 BANNERS HALLMARK 1825 |
| 12/10/2025 | Pre-authorized ACH Credit | USD615.66 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012801703 BANNERS HALL445166 2621 |
| 12/10/2025 | Pre-authorized ACH Credit | USD1,753.72 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000435 BANNERS HALLMARK 1403 |
| 12/10/2025 | Pre-authorized ACH Credit | USD1,746.95 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000426 BANNERS HALLMARK 60 |
| 12/10/2025 | Pre-authorized ACH Credit | USD1,673.97 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000413 BANNERS HALLMARK 50 |
| 12/10/2025 | Pre-authorized ACH Credit | USD1,658.00 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000429 BANNERS HALLMARK 1818 |
| 12/10/2025 | Pre-authorized ACH Credit | USD1,138.53 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000434 BANNERS HALLMARK 1940 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/10/2025 | Pre-authorized ACH Credit | USD1,109.79 | 41 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012777535 BANNERS HALL345107 9727 |
| 12/10/2025 | Pre-authorized ACH Credit | USD1,045.36 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000420 BANNERS HALLMARK 49 |
| 12/10/2025 | Pre-authorized ACH Credit | USD856.98 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012801124 BANNERS HALL445047 9753 |
| 12/10/2025 | Pre-authorized ACH Credit | USD722.44 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012755121 BANNERS HALL245522 0806 |
| 12/10/2025 | Pre-authorized ACH Credit | USD631.67 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012802700 BANNERS HALL445961 1240 |
| 12/10/2025 | Pre-authorized ACH Credit | USD37.79 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012777538 BANNERS HALL345113 2765 |
| 12/10/2025 | Pre-authorized ACH Credit | USD27.62 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012755143 BANNERS HALL245602 3142 |
| 12/10/2025 | Pre-authorized ACH Credit | USD8.13 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012755146 BANNERS HALL245602 3175 |
| 12/10/2025 | Pre-authorized ACH Credit | USD6.60 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012755148 BANNERS HALL245602 3233 |
| 12/10/2025 | Pre-authorized ACH Credit | USD2,321.39 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002645 BANNERS HALLMARK 22 |
| 12/10/2025 | Pre-authorized ACH Credit | USD2,455.26 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000428 BANNERS HALLMARK 1620 |
| 12/10/2025 | Pre-authorized ACH Credit | USD2,728.86 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002592 BANNERS HALLMARK 15 |
| 12/10/2025 | Pre-authorized ACH Credit | USD2,802.77 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000415 BANNERS HALLMARK 52 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/10/2025 | Pre-authorized ACH Credit | USD2,807.08 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000425 BANNERS HALLMARK 68 |
| 12/10/2025 | Pre-authorized ACH Credit | USD3,042.94 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000414 BANNERS HALLMARK 51 |
| 12/10/2025 | Pre-authorized ACH Credit | USD3,085.10 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000436 BANNERS HALLMARK 1948 |
| 12/10/2025 | Pre-authorized ACH Credit | USD3,086.50 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003423 BANNERS HALLMARK 45 |
| 12/10/2025 | Pre-authorized ACH Credit | USD3,205.16 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001323 BANNERS HALLMARK 38 |
| 12/10/2025 | Pre-authorized ACH Credit | USD3,537.15 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001321 BANNERS HALLMARK 36 |
| 12/10/2025 | Pre-authorized ACH Credit | USD3,952.72 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002515 BANNERS HALLMARK 9 |
| 12/10/2025 | Pre-authorized ACH Credit | USD4,117.44 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001320 BANNERS HALLMARK 35 |
| 12/10/2025 | Pre-authorized ACH Credit | USD4,405.65 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000421 BANNERS HALLMARK 54 |
| 12/10/2025 | Pre-authorized ACH Credit | USD5,038.42 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000416 BANNERS HALLMARK 53 |
| 12/10/2025 | Pre-authorized ACH Credit | USD4,946.22 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000424 BANNERS HALLMARK 61 |
| 12/10/2025 | Pre-authorized ACH Credit | USD1,804.43 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000431 BANNERS HALLMARK 1938 |
| 12/10/2025 | Pre-authorized ACH Credit | USD4,910.14 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001024 BANNERS HALLMARK 32 |
| 12/10/2025 | Pre-authorized ACH Credit | USD4,879.87 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001322 BANNERS HALLMARK 40 |
| 12/10/2025 | Pre-authorized ACH Credit | USD4,832.91 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000427 BANNERS HALLMARK 64 |
| 12/10/2025 | Pre-authorized ACH Credit | USD5,506.89 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001025 BANNERS HALLMARK 33 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/10/2025 | Pre-authorized ACH Credit | USD6,147.26 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001023 BANNERS HALLMARK 29 |
| 12/10/2025 | Pre-authorized ACH Credit | USD6,212.13 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000417 BANNERS HALLMARK 46 |
| 12/10/2025 | Pre-authorized ACH Credit | USD7,724.75 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001022 BANNERS HALLMARK 27 |
| 12/10/2025 | Pre-authorized ACH Credit | USD6,812.09 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001021 BANNERS HALLMARK 26 |
| 12/09/2025 | Pre-authorized ACH Credit | USD509.35 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016752421 BANNER COMPA445411 0933 |
| 12/09/2025 | Pre-authorized ACH Credit | USD438.04 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016752003 BANNERS HALL445166 2621 |
| 12/09/2025 | Pre-authorized ACH Credit | USD436.88 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016710398 BANNERS HALL245602 3134 |
| 12/09/2025 | Pre-authorized ACH Credit | USD432.72 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016730580 BANNERS HALL345332 3263 |
| 12/09/2025 | Pre-authorized ACH Credit | USD3,958.12 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000209 BANNERS HALLMARK 60 |
| 12/09/2025 | Pre-authorized ACH Credit | USD3,950.50 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001932 BANNERS HALLMARK 22 |
| 12/09/2025 | Pre-authorized ACH Credit | USD3,156.47 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000207 BANNERS HALLMARK 62 |
| 12/09/2025 | Pre-authorized ACH Credit | USD3,402.99 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001891 BANNERS HALLMARK 15 |
| 12/09/2025 | Pre-authorized ACH Credit | USD4,060.06 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000218 BANNERS HALLMARK 1940 |
| 12/09/2025 | Pre-authorized ACH Credit | USD4,196.60 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000203 BANNERS HALLMARK 54 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/09/2025 | Pre-authorized ACH Credit | USD3,445.22 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000196 BANNERS HALLMARK 51 |
| 12/09/2025 | Pre-authorized ACH Credit | USD4,442.75 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000919 BANNERS HALLMARK 38 |
| 12/09/2025 | Pre-authorized ACH Credit | USD4,683.64 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002472 BANNERS HALLMARK 45 |
| 12/09/2025 | Pre-authorized ACH Credit | USD5,516.71 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000200 BANNERS HALLMARK 47 |
| 12/09/2025 | Pre-authorized ACH Credit | USD5,370.74 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000217 BANNERS HALLMARK 1825 |
| 12/09/2025 | Pre-authorized ACH Credit | USD5,362.91 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001820 BANNERS HALLMARK 9 |
| 12/09/2025 | Pre-authorized ACH Credit | USD5,327.30 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000677 BANNERS HALLMARK 33 |
| 12/09/2025 | Pre-authorized ACH Credit | USD5,167.12 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000220 BANNERS HALLMARK 1948 |
| 12/09/2025 | Pre-authorized ACH Credit | USD5,160.71 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000918 BANNERS HALLMARK 40 |
| 12/09/2025 | Pre-authorized ACH Credit | USD4,946.39 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000195 BANNERS HALLMARK 50 |
| 12/09/2025 | Pre-authorized ACH Credit | USD4,821.96 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000675 BANNERS HALLMARK 29 |
| 12/09/2025 | Pre-authorized ACH Credit | USD14.89 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016710405 BANNERS HALL245602 3241 |
| 12/09/2025 | Pre-authorized ACH Credit | USD2.98 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016768070 BANNERS HALM545020 0738 |
| 12/09/2025 | Pre-authorized ACH Credit | USD4,778.44 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000201 BANNERS HALLMARK 48 |
| 12/09/2025 | Pre-authorized ACH Credit | USD4,688.82 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000216 BANNERS HALLMARK 1941 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/09/2025 | Pre-authorized ACH Credit | USD9,793.64 | 78 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000673 BANNERS HALLMARK 26 |
| 12/09/2025 | Pre-authorized ACH Credit | USD7,757.62 | 77 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000674 BANNERS HALLMARK 27 |
| 12/09/2025 | Pre-authorized ACH Credit | USD63.42 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016710404 BANNERS HALL245602 3233 |
| 12/09/2025 | Pre-authorized ACH Credit | USD57.03 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016710492 BANNERS HALL245910 8338 |
| 12/09/2025 | Pre-authorized ACH Credit | USD7,473.31 | 76 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000210 BANNERS HALLMARK 64 |
| 12/09/2025 | Pre-authorized ACH Credit | USD6,790.80 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000211 BANNERS HALLMARK 1620 |
| 12/09/2025 | Pre-authorized ACH Credit | USD6,601.21 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000199 BANNERS HALLMARK 46 |
| 12/09/2025 | Pre-authorized ACH Credit | USD6,289.17 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000205 BANNERS HALLMARK 57 |
| 12/09/2025 | Pre-authorized ACH Credit | USD6,280.56 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000198 BANNERS HALLMARK 53 |
| 12/09/2025 | Pre-authorized ACH Credit | USD5,991.28 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000916 BANNERS HALLMARK 35 |
| 12/09/2025 | Pre-authorized ACH Credit | USD5,899.46 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000206 BANNERS HALLMARK 61 |
| 12/09/2025 | Pre-authorized ACH Credit | USD5,787.79 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000202 BANNERS HALLMARK 49 |
| 12/09/2025 | Pre-authorized ACH Credit | USD5,590.72 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000208 BANNERS HALLMARK 68 |
| 12/09/2025 | Pre-authorized ACH Credit | USD5,543.52 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000676 BANNERS HALLMARK 32 |
| 12/09/2025 | Pre-authorized ACH Credit | USD3,728.68 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000214 BANNERS HALLMARK 1938 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/09/2025 | Pre-authorized ACH Credit | USD3,741.28 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000212 BANNERS HALLMARK 1818 |
| 12/09/2025 | Pre-authorized ACH Credit | USD2,853.36 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000917 BANNERS HALLMARK 36 |
| 12/09/2025 | Pre-authorized ACH Credit | USD2,779.19 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000197 BANNERS HALLMARK 52 |
| 12/09/2025 | Pre-authorized ACH Credit | USD122.15 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016730453 BANNERS HALL345107 9701 |
| 12/09/2025 | Pre-authorized ACH Credit | USD1,449.40 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016751510 BANNERS HALL445047 9761 |
| 12/09/2025 | Pre-authorized ACH Credit | USD2,629.78 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000213 BANNERS HALLMARK 1822 |
| 12/09/2025 | Pre-authorized ACH Credit | USD1,830.56 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000215 BANNERS HALLMARK 1828 |
| 12/09/2025 | Pre-authorized ACH Credit | USD134.72 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016730922 BANNKERS HAL345778 2738 |
| 12/09/2025 | Pre-authorized ACH Credit | USD140.70 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016731006 BANNER'S HAL345896 5779 |
| 12/09/2025 | Pre-authorized ACH Credit | USD157.47 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016710401 BANNERS HALL245602 3167 |
| 12/09/2025 | Pre-authorized ACH Credit | USD2,152.73 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000219 BANNERS HALLMARK 1403 |
| 12/09/2025 | Pre-authorized ACH Credit | USD2,490.58 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000204 BANNERS HALLMARK 56 |
| 12/09/2025 | Pre-authorized ACH Credit | USD1,075.70 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016710397 BANNERS HALL245599 2453 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/09/2025 | Pre-authorized ACH Credit | USD836.54 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016752898 BANNERS HALL445961 1240 |
| 12/09/2025 | Pre-authorized ACH Credit | USD160.64 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016710400 BANNERS HALL245602 3159 |
| 12/09/2025 | Pre-authorized ACH Credit | USD161.59 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016730452 BANNERS HALL345107 9693 |
| 12/09/2025 | Pre-authorized ACH Credit | USD167.83 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011820335 BANNER'S HAL345872 5033 |
| 12/09/2025 | Pre-authorized ACH Credit | USD167.94 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016710406 BANNERS HALL245602 3258 |
| 12/09/2025 | Pre-authorized ACH Credit | USD188.03 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016751927 BANNER'S HALL445142 9708 |
| 12/09/2025 | Pre-authorized ACH Credit | USD192.70 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016710399 BANNERS HALL245602 3142 |
| 12/09/2025 | Pre-authorized ACH Credit | USD196.12 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016730897 BANNERS HALL345756 6966 |
| 12/09/2025 | Pre-authorized ACH Credit | USD207.10 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016730458 BANNERS HALL345113 2765 |
| 12/09/2025 | Pre-authorized ACH Credit | USD803.42 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016751509 BANNERS HALL445047 9753 |
| 12/09/2025 | Pre-authorized ACH Credit | USD800.29 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016730454 BANNERS HALL345107 9727 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/09/2025 | Pre-authorized ACH Credit | USD213.93 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016751647 BANNERS HALL445071 9463 |
| 12/09/2025 | Pre-authorized ACH Credit | USD230.35 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016730451 BANNERS HALL345107 9685 |
| 12/09/2025 | Pre-authorized ACH Credit | USD234.85 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016730856 BANNERS HALL345703 7554 |
| 12/09/2025 | Pre-authorized ACH Credit | USD243.73 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016684714 BANNERS HALL145404 9511 |
| 12/09/2025 | Pre-authorized ACH Credit | USD283.60 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016751477 BANNERS HALL445028 1225 |
| 12/09/2025 | Pre-authorized ACH Credit | USD284.11 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016752356 BANNERS OF D445310 8268 |
| 12/09/2025 | Pre-authorized ACH Credit | USD287.29 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016768343 BANNER'S HAL545210 7162 |
| 12/09/2025 | Pre-authorized ACH Credit | USD659.84 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016710377 BANNERS HALL245522 0806 |
| 12/09/2025 | Pre-authorized ACH Credit | USD330.01 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016751975 BANNER'S HAL445159 4402 |
| 12/09/2025 | Pre-authorized ACH Credit | USD344.38 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016710403 BANNERS HALL245602 3183 |
| 12/09/2025 | Pre-authorized ACH Credit | USD355.39 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016752140 BANNERS HAL4452194 210 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/09/2025 | Pre-authorized ACH Credit | USD580.60 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016710402 BANNERS HALL245602 3175 |
| 12/09/2025 | Pre-authorized ACH Credit | USD570.31 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016730559 BANNERS HALL345313 9511 |
| 12/09/2025 | Pre-authorized ACH Credit | USD548.64 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016730978 BANNER'S HAL345858 8878 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,736.85 | 174 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001076 BANNERS HALLMARK 29 |
| 12/08/2025 | Pre-authorized ACH Credit | USD349.86 | 60 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013471198 BANNERS HALL245602 3233 |
| 12/08/2025 | Pre-authorized ACH Credit | USD347.93 | 59 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017761194 BANNERS HALL245522 0806 |
| 12/08/2025 | Pre-authorized ACH Credit | USD14,199.00 | 225 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000124 BANNERS HALLMARK 64 |
| 12/08/2025 | Pre-authorized ACH Credit | USD1,788.00 | 116 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013507977 BANNERS HALL445047 9753 |
| 12/08/2025 | Pre-authorized ACH Credit | USD1,946.32 | 117 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002653 BANNERS HALLMARK 15 |
| 12/08/2025 | Pre-authorized ACH Credit | USD1,956.70 | 118 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000351 BANNERS HALLMARK 56 |
| 12/08/2025 | Pre-authorized ACH Credit | USD1,958.04 | 119 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002222 BANNERS HALLMARK 22 |
| 12/08/2025 | Pre-authorized ACH Credit | USD352.60 | 61 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017803056 BANNER'S HAL445159 4402 |
| 12/08/2025 | Pre-authorized ACH Credit | USD2,224.11 | 120 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000360 BANNERS HALLMARK 1822 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD2,353.92 | 121 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000361 BANNERS HALLMARK 1938 |
| 12/08/2025 | Pre-authorized ACH Credit | USD2,371.61 | 122 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000459 BANNERS HALLMARK 1403 |
| 12/08/2025 | Pre-authorized ACH Credit | USD358.21 | 62 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017820315 BANNER'S HAL545210 7162 |
| 12/08/2025 | Pre-authorized ACH Credit | USD363.77 | 63 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013489888 BANNER'S HAL345858 8878 |
| 12/08/2025 | Pre-authorized ACH Credit | USD370.73 | 64 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013508431 BANNERS HALL445166 2621 |
| 12/08/2025 | Pre-authorized ACH Credit | USD381.22 | 65 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015686281 BANNERS OF D445310 8268 |
| 12/08/2025 | Pre-authorized ACH Credit | USD381.71 | 66 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015610265 BANNERS HALL145404 9511 |
| 12/08/2025 | Pre-authorized ACH Credit | USD383.24 | 67 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017803506 BANNER COMPA445411 0933 |
| 12/08/2025 | Pre-authorized ACH Credit | USD392.41 | 68 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015685441 BANNERS HALL445071 9463 |
| 12/08/2025 | Pre-authorized ACH Credit | USD408.82 | 69 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017803965 BANNERS HALL445961 1240 |
| 12/08/2025 | Pre-authorized ACH Credit | USD409.75 | 70 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015639057 BANNERS HALL245602 3183 |
| 12/08/2025 | Pre-authorized ACH Credit | USD414.14 | 71 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013471166 BANNERS HALL245522 0806 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD421.40 | 72 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015686039 BANNERS HAL4452194 210 |
| 12/08/2025 | Pre-authorized ACH Credit | USD425.94 | 73 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017803009 BANNER'S HAL445142 9708 |
| 12/08/2025 | Pre-authorized ACH Credit | USD433.19 | 74 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013508367 BANNER'S HAL445142 9708 |
| 12/08/2025 | Pre-authorized ACH Credit | USD447.34 | 75 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013471193 BANNERS HALL245602 3142 |
| 12/08/2025 | Pre-authorized ACH Credit | USD469.63 | 76 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017802563 BANNERS HALL445047 9753 |
| 12/08/2025 | Pre-authorized ACH Credit | USD478.62 | 77 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017782325 BANNER'S HAL345858 8878 |
| 12/08/2025 | Pre-authorized ACH Credit | USD485.01 | 78 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013508561 BANNERS HAL4452194 210 |
| 12/08/2025 | Pre-authorized ACH Credit | USD514.62 | 79 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015639055 BANNERS HALL245602 3167 |
| 12/08/2025 | Pre-authorized ACH Credit | USD529.86 | 80 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015685284 BANNERS HALL445047 9761 |
| 12/08/2025 | Pre-authorized ACH Credit | USD549.23 | 81 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017802698 BANNERS HALL445071 9463 |
| 12/08/2025 | Pre-authorized ACH Credit | USD549.57 | 82 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000362 BANNERS HALLMARK 1828 |
| 12/08/2025 | Pre-authorized ACH Credit | USD550.25 | 83 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013471195 BANNERS HALL245602 3167 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD561.78 | 84 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015661773 BANNERS HALL345332 3263 |
| 12/08/2025 | Pre-authorized ACH Credit | USD570.19 | 85 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013471197 BANNERS HALL245602 3183 |
| 12/08/2025 | Pre-authorized ACH Credit | USD572.92 | 86 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015685283 BANNERS HALL445047 9753 |
| 12/08/2025 | Pre-authorized ACH Credit | USD628.10 | 91 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013471192 BANNERS HALL245602 3134 |
| 12/08/2025 | Pre-authorized ACH Credit | USD627.18 | 90 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015686365 BANNER COMPA445411 0933 |
| 12/08/2025 | Pre-authorized ACH Credit | USD592.56 | 89 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013489376 BANNERS HALL345113 2765 |
| 12/08/2025 | Pre-authorized ACH Credit | USD589.36 | 88 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013507951 BANNERS HALL445028 1225 |
| 12/08/2025 | Pre-authorized ACH Credit | USD588.33 | 87 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015662215 BANNER'S HAL345858 8878 |
| 12/08/2025 | Pre-authorized ACH Credit | USD650.82 | 92 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015639052 BANNERS HALL245602 3134 |
| 12/08/2025 | Pre-authorized ACH Credit | USD667.52 | 93 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017761216 BANNERS HALL245602 3159 |
| 12/08/2025 | Pre-authorized ACH Credit | USD671.75 | 94 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013508740 BANNERS OF D445310 8268 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD681.24 | 95 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015661634 BANNERS HALL345107 9727 |
| 12/08/2025 | Pre-authorized ACH Credit | USD694.07 | 96 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013448201 BANNERS HALL145404 9511 |
| 12/08/2025 | Pre-authorized ACH Credit | USD702.23 | 97 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000352 BANNERS HALLMARK 57 |
| 12/08/2025 | Pre-authorized ACH Credit | USD708.16 | 98 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013509235 BANNERS HALL445961 1240 |
| 12/08/2025 | Pre-authorized ACH Credit | USD713.40 | 99 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015661637 BANNERS HALL345113 2765 |
| 12/08/2025 | Pre-authorized ACH Credit | USD732.24 | 100 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015686910 BANNERS HALL445961 1240 |
| 12/08/2025 | Pre-authorized ACH Credit | USD741.84 | 101 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015639054 BANNERS HALL245602 3159 |
| 12/08/2025 | Pre-authorized ACH Credit | USD832.83 | 102 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013471196 BANNERS HALL245602 3175 |
| 12/08/2025 | Pre-authorized ACH Credit | USD869.02 | 103 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013489374 BANNERS HALL345107 9727 |
| 12/08/2025 | Pre-authorized ACH Credit | USD877.78 | 104 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015685778 BANNER'S HAL445142 9708 |
| 12/08/2025 | Pre-authorized ACH Credit | USD935.90 | 105 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013508798 BANNER COMPA445411 0933 |
| 12/08/2025 | Pre-authorized ACH Credit | USD937.14 | 106 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013507978 BANNERS HALL445047 9761 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD951.02 | 107 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000354 BANNERS HALLMARK 62 |
| 12/08/2025 | Pre-authorized ACH Credit | USD957.89 | 108 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000365 BANNERS HALLMARK 1940 |
| 12/08/2025 | Pre-authorized ACH Credit | USD975.14 | 109 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017802564 BANNERS HALL445047 9761 |
| 12/08/2025 | Pre-authorized ACH Credit | USD1,124.52 | 110 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013471194 BANNERS HALL245602 3159 |
| 12/08/2025 | Pre-authorized ACH Credit | USD1,432.42 | 111 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013523934 BANNER'S HAL545210 7162 |
| 12/08/2025 | Pre-authorized ACH Credit | USD1,538.43 | 112 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000350 BANNERS HALLMARK 54 |
| 12/08/2025 | Pre-authorized ACH Credit | USD1,739.80 | 113 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000364 BANNERS HALLMARK 1825 |
| 12/08/2025 | Pre-authorized ACH Credit | USD1,755.02 | 114 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000454 BANNERS HALLMARK 1938 |
| 12/08/2025 | Pre-authorized ACH Credit | USD1,787.13 | 115 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002702 BANNERS HALLMARK 22 |
| 12/08/2025 | Pre-authorized ACH Credit | USD5,178.46 | 183 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000358 BANNERS HALLMARK 1620 |
| 12/08/2025 | Pre-authorized ACH Credit | USD5,106.99 | 182 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 61 |
| 12/08/2025 | Pre-authorized ACH Credit | USD5,106.35 | 181 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000134 BANNERS HALLMARK 1948 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,987.04 | 180 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001075 BANNERS HALLMARK 27 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,982.28 | 179 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000353 BANNERS HALLMARK 61 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,890.20 | 178 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000111 BANNERS HALLMARK 52 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD4,866.04 | 177 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000857 BANNERS HALLMARK 32 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,797.47 | 176 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000674 BANNERS HALLMARK 35 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,785.90 | 175 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000675 BANNERS HALLMARK 36 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,684.67 | 173 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000452 BANNERS HALLMARK 1818 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,667.03 | 172 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000855 BANNERS HALLMARK 27 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,662.17 | 171 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000110 BANNERS HALLMARK 51 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,611.24 | 170 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000445 BANNERS HALLMARK 57 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,589.60 | 169 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003469 BANNERS HALLMARK 45 |
| 12/08/2025 | Pre-authorized ACH Credit | USD2,835.75 | 133 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000366 BANNERS HALLMARK 1403 |
| 12/08/2025 | Pre-authorized ACH Credit | USD2,896.49 | 134 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000856 BANNERS HALLMARK 29 |
| 12/08/2025 | Pre-authorized ACH Credit | USD2,938.82 | 135 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000359 BANNERS HALLMARK 1818 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,525.53 | 168 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001501 BANNERS HALLMARK 22 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,491.13 | 167 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000858 BANNERS HALLMARK 33 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,434.81 | 166 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001380 BANNERS HALLMARK 35 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,426.71 | 165 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000118 BANNERS HALLMARK 56 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,364.45 | 164 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000437 BANNERS HALLMARK 52 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD4,335.69 | 163 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000355 BANNERS HALLMARK 68 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,282.03 | 162 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000448 BANNERS HALLMARK 68 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,230.83 | 161 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002577 BANNERS HALLMARK 9 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,205.73 | 160 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000343 BANNERS HALLMARK 51 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,109.08 | 159 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000456 BANNERS HALLMARK 1941 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,099.20 | 158 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002102 BANNERS HALLMARK 9 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,093.44 | 157 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000436 BANNERS HALLMARK 51 |
| 12/08/2025 | Pre-authorized ACH Credit | USD4,015.98 | 156 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000854 BANNERS HALLMARK 26 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,844.42 | 155 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000457 BANNERS HALLMARK 1825 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,782.51 | 154 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000347 BANNERS HALLMARK 47 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,665.02 | 153 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001105 BANNERS HALLMARK 35 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,630.79 | 152 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 54 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,592.59 | 151 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000344 BANNERS HALLMARK 52 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,535.96 | 150 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000441 BANNERS HALLMARK 48 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,524.05 | 149 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001383 BANNERS HALLMARK 38 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,517.40 | 148 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000342 BANNERS HALLMARK 50 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD3,351.84 | 147 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000346 BANNERS HALLMARK 46 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,348.11 | 146 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000129 BANNERS HALLMARK 1828 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,347.93 | 145 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000133 BANNERS HALLMARK 1403 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,333.00 | 144 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001382 BANNERS HALLMARK 40 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,173.73 | 143 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002796 BANNERS HALLMARK 45 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,156.79 | 142 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000458 BANNERS HALLMARK 1940 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,147.52 | 141 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000460 BANNERS HALLMARK 1948 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,146.73 | 140 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001107 BANNERS HALLMARK 40 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,026.11 | 136 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000349 BANNERS HALLMARK 49 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,094.00 | 139 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000363 BANNERS HALLMARK 1941 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,087.00 | 138 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000455 BANNERS HALLMARK 1828 |
| 12/08/2025 | Pre-authorized ACH Credit | USD3,071.14 | 137 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000453 BANNERS HALLMARK 1822 |
| 12/08/2025 | Pre-authorized ACH Credit | USD2,417.60 | 123 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001106 BANNERS HALLMARK 36 |
| 12/08/2025 | Pre-authorized ACH Credit | USD2,447.51 | 124 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000367 BANNERS HALLMARK 1948 |
| 12/08/2025 | Pre-authorized ACH Credit | USD12,182.97 | 224 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000112 BANNERS HALLMARK 53 |
| 12/08/2025 | Pre-authorized ACH Credit | USD2,549.26 | 125 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001381 BANNERS HALLMARK 36 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD11,763.23 | 223 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000476 BANNERS HALLMARK 26 |
| 12/08/2025 | Pre-authorized ACH Credit | USD2,577.34 | 126 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 56 |
| 12/08/2025 | Pre-authorized ACH Credit | USD2,740.69 | 127 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002178 BANNERS HALLMARK 15 |
| 12/08/2025 | Pre-authorized ACH Credit | USD11,464.27 | 222 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000125 BANNERS HALLMARK 1620 |
| 12/08/2025 | Pre-authorized ACH Credit | USD2,752.97 | 128 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 62 |
| 12/08/2025 | Pre-authorized ACH Credit | USD2,778.79 | 129 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000449 BANNERS HALLMARK 60 |
| 12/08/2025 | Pre-authorized ACH Credit | USD2,809.57 | 130 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000356 BANNERS HALLMARK 60 |
| 12/08/2025 | Pre-authorized ACH Credit | USD2,823.03 | 131 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000345 BANNERS HALLMARK 53 |
| 12/08/2025 | Pre-authorized ACH Credit | USD9,832.70 | 221 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000120 BANNERS HALLMARK 61 |
| 12/08/2025 | Pre-authorized ACH Credit | USD2,835.58 | 132 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001108 BANNERS HALLMARK 38 |
| 12/08/2025 | Pre-authorized ACH Credit | USD9,606.89 | 220 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000477 BANNERS HALLMARK 27 |
| 12/08/2025 | Pre-authorized ACH Credit | USD9,382.61 | 219 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000116 BANNERS HALLMARK 49 |
| 12/08/2025 | Pre-authorized ACH Credit | USD9,372.29 | 218 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000113 BANNERS HALLMARK 46 |
| 12/08/2025 | Pre-authorized ACH Credit | USD9,367.21 | 217 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000122 BANNERS HALLMARK 68 |
| 12/08/2025 | Pre-authorized ACH Credit | USD9,254.04 | 216 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000479 BANNERS HALLMARK 32 |
| 12/08/2025 | Pre-authorized ACH Credit | USD9,155.88 | 215 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000357 BANNERS HALLMARK 64 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD8,934.14 | 214 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000480 BANNERS HALLMARK 33 |
| 12/08/2025 | Pre-authorized ACH Credit | USD8,629.47 | 213 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000114 BANNERS HALLMARK 47 |
| 12/08/2025 | Pre-authorized ACH Credit | USD8,197.71 | 212 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000119 BANNERS HALLMARK 57 |
| 12/08/2025 | Pre-authorized ACH Credit | USD8,104.08 | 211 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000117 BANNERS HALLMARK 54 |
| 12/08/2025 | Pre-authorized ACH Credit | USD8,063.85 | 210 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000115 BANNERS HALLMARK 48 |
| 12/08/2025 | Pre-authorized ACH Credit | USD8,031.84 | 209 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000450 BANNERS HALLMARK 64 |
| 12/08/2025 | Pre-authorized ACH Credit | USD7,922.76 | 208 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001857 BANNERS HALLMARK 45 |
| 12/08/2025 | Pre-authorized ACH Credit | USD7,873.73 | 207 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000451 BANNERS HALLMARK 1620 |
| 12/08/2025 | Pre-authorized ACH Credit | USD7,595.93 | 206 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000123 BANNERS HALLMARK 60 |
| 12/08/2025 | Pre-authorized ACH Credit | USD7,148.20 | 205 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000109 BANNERS HALLMARK 50 |
| 12/08/2025 | Pre-authorized ACH Credit | USD7,136.77 | 204 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000677 BANNERS HALLMARK 38 |
| 12/08/2025 | Pre-authorized ACH Credit | USD7,058.65 | 203 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000131 BANNERS HALLMARK 1825 |
| 12/08/2025 | Pre-authorized ACH Credit | USD6,966.11 | 202 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000440 BANNERS HALLMARK 47 |
| 12/08/2025 | Pre-authorized ACH Credit | USD6,841.76 | 201 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000127 BANNERS HALLMARK 1822 |
| 12/08/2025 | Pre-authorized ACH Credit | USD6,720.84 | 200 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001397 BANNERS HALLMARK 9 |
| 12/08/2025 | Pre-authorized ACH Credit | USD6,666.33 | 199 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000676 BANNERS HALLMARK 40 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD6,431.53 | 198 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000121 BANNERS HALLMARK 62 |
| 12/08/2025 | Pre-authorized ACH Credit | USD6,274.52 | 197 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000442 BANNERS HALLMARK 49 |
| 12/08/2025 | Pre-authorized ACH Credit | USD6,024.58 | 196 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000130 BANNERS HALLMARK 1941 |
| 12/08/2025 | Pre-authorized ACH Credit | USD6,011.90 | 195 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001077 BANNERS HALLMARK 32 |
| 12/08/2025 | Pre-authorized ACH Credit | USD5,999.15 | 194 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001074 BANNERS HALLMARK 26 |
| 12/08/2025 | Pre-authorized ACH Credit | USD5,863.60 | 193 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000132 BANNERS HALLMARK 1940 |
| 12/08/2025 | Pre-authorized ACH Credit | USD5,855.79 | 192 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000435 BANNERS HALLMARK 50 |
| 12/08/2025 | Pre-authorized ACH Credit | USD5,825.15 | 191 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000478 BANNERS HALLMARK 29 |
| 12/08/2025 | Pre-authorized ACH Credit | USD5,677.11 | 190 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000438 BANNERS HALLMARK 53 |
| 12/08/2025 | Pre-authorized ACH Credit | USD5,372.66 | 189 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000126 BANNERS HALLMARK 1818 |
| 12/08/2025 | Pre-authorized ACH Credit | USD5,320.54 | 188 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001078 BANNERS HALLMARK 33 |
| 12/08/2025 | Pre-authorized ACH Credit | USD5,316.24 | 187 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000439 BANNERS HALLMARK 46 |
| 12/08/2025 | Pre-authorized ACH Credit | USD5,315.03 | 186 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000128 BANNERS HALLMARK 1938 |
| 12/08/2025 | Pre-authorized ACH Credit | USD5,302.66 | 185 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001468 BANNERS HALLMARK 15 |
| 12/08/2025 | Pre-authorized ACH Credit | USD5,179.29 | 184 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000348 BANNERS HALLMARK 48 |
| 12/08/2025 | Pre-authorized ACH Credit | USD5.63 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017735159 BANNERS HALL145404 9511 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD6.90 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013489372 BANNERS HALL345107 9693 |
| 12/08/2025 | Pre-authorized ACH Credit | USD14.04 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013523635 BANNERS HALM545020 0738 |
| 12/08/2025 | Pre-authorized ACH Credit | USD20.43 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017761220 BANNERS HALL245602 3241 |
| 12/08/2025 | Pre-authorized ACH Credit | USD27.59 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017761312 BANNERS HALL245910 8338 |
| 12/08/2025 | Pre-authorized ACH Credit | USD33.63 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015639056 BANNERS HALL245602 3175 |
| 12/08/2025 | Pre-authorized ACH Credit | USD48.99 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013489806 BANNERS HALL345756 6966 |
| 12/08/2025 | Pre-authorized ACH Credit | USD49.00 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015639176 BANNERS HALL245910 8338 |
| 12/08/2025 | Pre-authorized ACH Credit | USD49.97 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017803232 BANNERS HAL4452194 210 |
| 12/08/2025 | Pre-authorized ACH Credit | USD58.80 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015661632 BANNERS HALL345107 9685 |
| 12/08/2025 | Pre-authorized ACH Credit | USD62.15 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015639031 BANNERS HALL245522 0806 |
| 12/08/2025 | Pre-authorized ACH Credit | USD63.25 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017820018 BANNERS HALM545020 0738 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD67.20 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017781923 BANNERS HALL345332 3263 |
| 12/08/2025 | Pre-authorized ACH Credit | USD72.71 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017761218 BANNERS HALL245602 3175 |
| 12/08/2025 | Pre-authorized ACH Credit | USD77.54 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017631896 BANNER'S HAL345872 5033 |
| 12/08/2025 | Pre-authorized ACH Credit | USD78.00 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017803439 BANNERS OF D445310 8268 |
| 12/08/2025 | Pre-authorized ACH Credit | USD84.17 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013489373 BANNERS HALL345107 9701 |
| 12/08/2025 | Pre-authorized ACH Credit | USD84.90 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015661633 BANNERS HALL345107 9693 |
| 12/08/2025 | Pre-authorized ACH Credit | USD107.81 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011707976 BANNER'S HAL345872 5033 |
| 12/08/2025 | Pre-authorized ACH Credit | USD109.13 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015662154 BANNKERS HAL345778 2738 |
| 12/08/2025 | Pre-authorized ACH Credit | USD109.62 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017782237 BANNERS HALL345756 6966 |
| 12/08/2025 | Pre-authorized ACH Credit | USD111.11 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013489371 BANNERS HALL345107 9685 |
| 12/08/2025 | Pre-authorized ACH Credit | USD121.44 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013380016 BANNER'S HAL345872 5033 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD132.86 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017803082 BANNERS HALL445166 2621 |
| 12/08/2025 | Pre-authorized ACH Credit | USD136.95 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013471199 BANNERS HALL245602 3241 |
| 12/08/2025 | Pre-authorized ACH Credit | USD138.61 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015639059 BANNERS HALL245602 3241 |
| 12/08/2025 | Pre-authorized ACH Credit | USD149.75 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017781901 BANNERS HALL345313 9511 |
| 12/08/2025 | Pre-authorized ACH Credit | USD165.69 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017761219 BANNERS HALL245602 3183 |
| 12/08/2025 | Pre-authorized ACH Credit | USD175.51 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013489923 BANNER'S HAL345896 5779 |
| 12/08/2025 | Pre-authorized ACH Credit | USD176.75 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013471190 BANNERS HALL245599 2453 |
| 12/08/2025 | Pre-authorized ACH Credit | USD179.85 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017802529 BANNERS HALL445028 1225 |
| 12/08/2025 | Pre-authorized ACH Credit | USD180.58 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015685242 BANNERS HALL445028 1225 |
| 12/08/2025 | Pre-authorized ACH Credit | USD181.84 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013489768 BANNERS HALL345703 7554 |
| 12/08/2025 | Pre-authorized ACH Credit | USD185.90 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015685862 BANNERS HALL445166 2621 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD200.33 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017781799 BANNERS HALL345113 2765 |
| 12/08/2025 | Pre-authorized ACH Credit | USD203.06 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013471284 BANNERS HALL245910 8338 |
| 12/08/2025 | Pre-authorized ACH Credit | USD208.78 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015704390 BANNERS HALM545020 0738 |
| 12/08/2025 | Pre-authorized ACH Credit | USD220.71 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013508097 BANNERS HALL445071 9463 |
| 12/08/2025 | Pre-authorized ACH Credit | USD222.94 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015639060 BANNERS HALL245602 3258 |
| 12/08/2025 | Pre-authorized ACH Credit | USD223.91 | 40 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013489822 BANNKERS HAL345778 2738 |
| 12/08/2025 | Pre-authorized ACH Credit | USD230.92 | 41 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015685833 BANNER'S HAL445159 4402 |
| 12/08/2025 | Pre-authorized ACH Credit | USD240.02 | 42 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017761217 BANNERS HALL245602 3167 |
| 12/08/2025 | Pre-authorized ACH Credit | USD246.40 | 43 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015704692 BANNER'S HAL545210 7162 |
| 12/08/2025 | Pre-authorized ACH Credit | USD253.02 | 44 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013508405 BANNER'S HAL445159 4402 |
| 12/08/2025 | Pre-authorized ACH Credit | USD256.29 | 45 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017781796 BANNERS HALL345107 9693 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD258.25 | 46 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015639058 BANNERS HALL245602 3233 |
| 12/08/2025 | Pre-authorized ACH Credit | USD258.68 | 47 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017781797 BANNERS HALL345107 9727 |
| 12/08/2025 | Pre-authorized ACH Credit | USD262.50 | 48 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017761214 BANNERS HALL245602 3134 |
| 12/08/2025 | Pre-authorized ACH Credit | USD271.87 | 49 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013471200 BANNERS HALL245602 3258 |
| 12/08/2025 | Pre-authorized ACH Credit | USD289.60 | 50 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013489474 BANNERS HALL345313 9511 |
| 12/08/2025 | Pre-authorized ACH Credit | USD292.44 | 51 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015639053 BANNERS HALL245602 3142 |
| 12/08/2025 | Pre-authorized ACH Credit | USD294.32 | 52 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015662247 BANNER'S HAL345896 5779 |
| 12/08/2025 | Pre-authorized ACH Credit | USD309.11 | 53 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017761221 BANNERS HALL245602 3258 |
| 12/08/2025 | Pre-authorized ACH Credit | USD310.42 | 54 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013489500 BANNERS HALL345332 3263 |
| 12/08/2025 | Pre-authorized ACH Credit | USD311.36 | 55 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015661744 BANNERS HALL345313 9511 |
| 12/08/2025 | Pre-authorized ACH Credit | USD317.65 | 56 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015639050 BANNERS HALL245599 2453 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Pre-authorized ACH Credit | USD327.84 | 57 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017761215 BANNERS HALL245602 3142 |
| 12/08/2025 | Pre-authorized ACH Credit | USD330.25 | 58 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017761212 BANNERS HALL245599 2453 |
| 12/05/2025 | Pre-authorized ACH Credit | USD259.19 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012353056 BANNERS HALL445961 1240 |
| 12/05/2025 | Pre-authorized ACH Credit | USD7,241.37 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000462 BANNERS HALLMARK 47 |
| 12/05/2025 | Pre-authorized ACH Credit | USD4,919.76 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001416 BANNERS HALLMARK 40 |
| 12/05/2025 | Pre-authorized ACH Credit | USD4,931.55 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001414 BANNERS HALLMARK 35 |
| 12/05/2025 | Pre-authorized ACH Credit | USD7,432.92 | 76 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001103 BANNERS HALLMARK 27 |
| 12/05/2025 | Pre-authorized ACH Credit | USD7,997.97 | 77 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000472 BANNERS HALLMARK 64 |
| 12/05/2025 | Pre-authorized ACH Credit | USD4,977.59 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001104 BANNERS HALLMARK 29 |
| 12/05/2025 | Pre-authorized ACH Credit | USD5,190.03 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000470 BANNERS HALLMARK 68 |
| 12/05/2025 | Pre-authorized ACH Credit | USD5,594.52 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000464 BANNERS HALLMARK 49 |
| 12/05/2025 | Pre-authorized ACH Credit | USD1,934.53 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002692 BANNERS HALLMARK 15 |
| 12/05/2025 | Pre-authorized ACH Credit | USD761.63 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012328066 BANNERS HALL345107 9727 |
| 12/05/2025 | Pre-authorized ACH Credit | USD6,280.88 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000457 BANNERS HALLMARK 50 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/05/2025 | Pre-authorized ACH Credit | USD6,236.01 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000461 BANNERS HALLMARK 46 |
| 12/05/2025 | Pre-authorized ACH Credit | USD2,010.63 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000477 BANNERS HALLMARK 1828 |
| 12/05/2025 | Pre-authorized ACH Credit | USD6,230.66 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001105 BANNERS HALLMARK 32 |
| 12/05/2025 | Pre-authorized ACH Credit | USD2,225.46 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000475 BANNERS HALLMARK 1822 |
| 12/05/2025 | Pre-authorized ACH Credit | USD2,308.16 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000482 BANNERS HALLMARK 1948 |
| 12/05/2025 | Pre-authorized ACH Credit | USD2,464.96 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000478 BANNERS HALLMARK 1941 |
| 12/05/2025 | Pre-authorized ACH Credit | USD2,530.63 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000466 BANNERS HALLMARK 56 |
| 12/05/2025 | Pre-authorized ACH Credit | USD2,539.51 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000480 BANNERS HALLMARK 1940 |
| 12/05/2025 | Pre-authorized ACH Credit | USD2,561.96 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000476 BANNERS HALLMARK 1938 |
| 12/05/2025 | Pre-authorized ACH Credit | USD6,128.48 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001106 BANNERS HALLMARK 33 |
| 12/05/2025 | Pre-authorized ACH Credit | USD5,848.97 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000463 BANNERS HALLMARK 48 |
| 12/05/2025 | Pre-authorized ACH Credit | USD2,658.74 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002617 BANNERS HALLMARK 9 |
| 12/05/2025 | Pre-authorized ACH Credit | USD2,752.48 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001415 BANNERS HALLMARK 36 |
| 12/05/2025 | Pre-authorized ACH Credit | USD2,829.21 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000474 BANNERS HALLMARK 1818 |
| 12/05/2025 | Pre-authorized ACH Credit | USD2,946.94 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002737 BANNERS HALLMARK 22 |
| 12/05/2025 | Pre-authorized ACH Credit | USD5,651.51 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000460 BANNERS HALLMARK 53 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/05/2025 | Pre-authorized ACH Credit | USD3,012.62 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000458 BANNERS HALLMARK 51 |
| 12/05/2025 | Pre-authorized ACH Credit | USD3,172.54 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000469 BANNERS HALLMARK 62 |
| 12/05/2025 | Pre-authorized ACH Credit | USD3,427.64 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001417 BANNERS HALLMARK 38 |
| 12/05/2025 | Pre-authorized ACH Credit | USD3,663.66 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000459 BANNERS HALLMARK 52 |
| 12/05/2025 | Pre-authorized ACH Credit | USD3,838.44 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003528 BANNERS HALLMARK 45 |
| 12/05/2025 | Pre-authorized ACH Credit | USD3,925.17 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000479 BANNERS HALLMARK 1825 |
| 12/05/2025 | Pre-authorized ACH Credit | USD4,003.04 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000465 BANNERS HALLMARK 54 |
| 12/05/2025 | Pre-authorized ACH Credit | USD4,152.23 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000471 BANNERS HALLMARK 60 |
| 12/05/2025 | Pre-authorized ACH Credit | USD5,684.26 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000473 BANNERS HALLMARK 1620 |
| 12/05/2025 | Pre-authorized ACH Credit | USD4,213.51 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000481 BANNERS HALLMARK 1403 |
| 12/05/2025 | Pre-authorized ACH Credit | USD4,771.86 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001102 BANNERS HALLMARK 26 |
| 12/05/2025 | Pre-authorized ACH Credit | USD4,444.91 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000467 BANNERS HALLMARK 57 |
| 12/05/2025 | Pre-authorized ACH Credit | USD4,298.73 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000468 BANNERS HALLMARK 61 |
| 12/05/2025 | Pre-authorized ACH Credit | USD62.70 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014509607 BANNER'S HAL345872 5033 |
| 12/05/2025 | Pre-authorized ACH Credit | USD65.35 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012305935 BANNERS HALL245602 3233 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/05/2025 | Pre-authorized ACH Credit | USD70.76 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012352451 BANNERS OF D445310 8268 |
| 12/05/2025 | Pre-authorized ACH Credit | USD74.37 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012328065 BANNERS HALL345107 9701 |
| 12/05/2025 | Pre-authorized ACH Credit | USD97.84 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012351389 BANNERS HALL445028 1225 |
| 12/05/2025 | Pre-authorized ACH Credit | USD121.38 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012351600 BANNERS HALL445071 9463 |
| 12/05/2025 | Pre-authorized ACH Credit | USD130.61 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012351928 BANNER'S HAL445142 9708 |
| 12/05/2025 | Pre-authorized ACH Credit | USD152.92 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012305930 BANNERS HALL245602 3142 |
| 12/05/2025 | Pre-authorized ACH Credit | USD153.57 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012328063 BANNERS HALL345107 9685 |
| 12/05/2025 | Pre-authorized ACH Credit | USD156.90 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012328064 BANNERS HALL345107 9693 |
| 12/05/2025 | Pre-authorized ACH Credit | USD160.63 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012306040 BANNERS HALL245910 8338 |
| 12/05/2025 | Pre-authorized ACH Credit | USD181.56 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012328510 BANNERS HALL345703 7554 |
| 12/05/2025 | Pre-authorized ACH Credit | USD195.29 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012328199 BANNERS HALL345332 3263 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/05/2025 | Pre-authorized ACH Credit | USD212.37 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012305934 BANNERS HALL245602 3183 |
| 12/05/2025 | Pre-authorized ACH Credit | USD218.23 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012305932 BANNERS HALL245602 3167 |
| 12/05/2025 | Pre-authorized ACH Credit | USD230.24 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012328171 BANNERS HALL345313 9511 |
| 12/05/2025 | Pre-authorized ACH Credit | USD238.74 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012351996 BANNER'S HAL445159 4402 |
| 12/05/2025 | Pre-authorized ACH Credit | USD256.29 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012352205 BANNERS HAL4452194 210 |
| 12/05/2025 | Pre-authorized ACH Credit | USD26.76 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012305907 BANNERS HALL245522 0806 |
| 12/05/2025 | Pre-authorized ACH Credit | USD602.50 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012370326 BANNERS HALM545020 0738 |
| 12/05/2025 | Pre-authorized ACH Credit | USD600.93 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012328070 BANNERS HALL345113 2765 |
| 12/05/2025 | Pre-authorized ACH Credit | USD597.50 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012305929 BANNERS HALL245602 3134 |
| 12/05/2025 | Pre-authorized ACH Credit | USD30.89 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012328589 BANNKERS HAL345778 2738 |
| 12/05/2025 | Pre-authorized ACH Credit | USD582.72 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012351435 BANNERS HALL445047 9753 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/05/2025 | Pre-authorized ACH Credit | USD580.59 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012352025 BANNERS HALL445166 2621 |
| 12/05/2025 | Pre-authorized ACH Credit | USD538.76 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012305937 BANNERS HALL245602 3258 |
| 12/05/2025 | Pre-authorized ACH Credit | USD504.18 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012305927 BANNERS HALL245599 2453 |
| 12/05/2025 | Pre-authorized ACH Credit | USD477.27 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012352530 BANNER COMPA445411 0933 |
| 12/05/2025 | Pre-authorized ACH Credit | USD455.76 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012370626 BANNER'S HAL545210 7162 |
| 12/05/2025 | Pre-authorized ACH Credit | USD422.72 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012305931 BANNERS HALL245602 3159 |
| 12/05/2025 | Pre-authorized ACH Credit | USD391.59 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012305933 BANNERS HALL245602 3175 |
| 12/05/2025 | Pre-authorized ACH Credit | USD365.27 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012305936 BANNERS HALL245602 3241 |
| 12/05/2025 | Pre-authorized ACH Credit | USD354.40 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012351436 BANNERS HALL445047 9761 |
| 12/05/2025 | Pre-authorized ACH Credit | USD351.79 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012328652 BANNER'S HAL345858 8878 |
| 12/05/2025 | Pre-authorized ACH Credit | USD317.07 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012328688 BANNER'S HAL345896 5779 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/05/2025 | Pre-authorized ACH Credit | USD296.01 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012277415 BANNERS HALL145404 9511 |
| 12/04/2025 | Pre-authorized ACH Credit | USD3,216.81 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000450 BANNERS HALLMARK 1825 |
| 12/04/2025 | Credit (any type) | USD2,376.00 | 1 | | ACH Credit Back Item |
| 12/04/2025 | Pre-authorized ACH Credit | USD288.06 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015276192 BANNER COMPA445411 0933 |
| 12/04/2025 | Pre-authorized ACH Credit | USD276.72 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015275861 BANNERS HAL4452194 210 |
| 12/04/2025 | Pre-authorized ACH Credit | USD266.87 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015228988 BANNERS HALL245602 3142 |
| 12/04/2025 | Pre-authorized ACH Credit | USD164.86 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015294451 BANNER'S HAL545210 7162 |
| 12/04/2025 | Pre-authorized ACH Credit | USD168.94 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015251526 BANNERS HALL345332 3263 |
| 12/04/2025 | Pre-authorized ACH Credit | USD185.02 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015251386 BANNERS HALL345107 9685 |
| 12/04/2025 | Pre-authorized ACH Credit | USD195.29 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015228995 BANNERS HALL245602 3258 |
| 12/04/2025 | Pre-authorized ACH Credit | USD258.34 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015200446 BANNERS HALL145404 9511 |
| 12/04/2025 | Pre-authorized ACH Credit | USD207.90 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015251498 BANNERS HALL345313 9511 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/04/2025 | Pre-authorized ACH Credit | USD233.01 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015251389 BANNERS HALL345107 9727 |
| 12/04/2025 | Pre-authorized ACH Credit | USD254.30 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015228987 BANNERS HALL245602 3134 |
| 12/04/2025 | Pre-authorized ACH Credit | USD3,558.82 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000433 BANNERS HALLMARK 47 |
| 12/04/2025 | Pre-authorized ACH Credit | USD3,677.52 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000430 BANNERS HALLMARK 52 |
| 12/04/2025 | Pre-authorized ACH Credit | USD3,922.25 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 1620 |
| 12/04/2025 | Pre-authorized ACH Credit | USD236.95 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015275644 BANNER'S HAL445159 4402 |
| 12/04/2025 | Pre-authorized ACH Credit | USD3,972.94 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 64 |
| 12/04/2025 | Pre-authorized ACH Credit | USD4,129.26 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001079 BANNERS HALLMARK 26 |
| 12/04/2025 | Pre-authorized ACH Credit | USD13.74 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015251836 BANNERS HALL345703 7554 |
| 12/04/2025 | Pre-authorized ACH Credit | USD4,281.08 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000435 BANNERS HALLMARK 49 |
| 12/04/2025 | Pre-authorized ACH Credit | USD4,370.36 | 76 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001083 BANNERS HALLMARK 33 |
| 12/04/2025 | Pre-authorized ACH Credit | USD4,652.73 | 77 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001082 BANNERS HALLMARK 32 |
| 12/04/2025 | Pre-authorized ACH Credit | USD13.13 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015251388 BANNERS HALL345107 9701 |
| 12/04/2025 | Pre-authorized ACH Credit | USD11.70 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015251387 BANNERS HALL345107 9693 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/04/2025 | Pre-authorized ACH Credit | USD298.55 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015228991 BANNERS HALL245602 3175 |
| 12/04/2025 | Pre-authorized ACH Credit | USD3,520.09 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000428 BANNERS HALLMARK 50 |
| 12/04/2025 | Pre-authorized ACH Credit | USD2,288.89 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001080 BANNERS HALLMARK 27 |
| 12/04/2025 | Pre-authorized ACH Credit | USD2,296.48 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002589 BANNERS HALLMARK 9 |
| 12/04/2025 | Pre-authorized ACH Credit | USD2,332.23 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000449 BANNERS HALLMARK 1941 |
| 12/04/2025 | Pre-authorized ACH Credit | USD2,393.44 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000429 BANNERS HALLMARK 51 |
| 12/04/2025 | Pre-authorized ACH Credit | USD73.26 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015275041 BANNERS HALL445028 1225 |
| 12/04/2025 | Pre-authorized ACH Credit | USD84.27 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015251884 BANNERS HALL345756 6966 |
| 12/04/2025 | Pre-authorized ACH Credit | USD2,664.25 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003511 BANNERS HALLMARK 45 |
| 12/04/2025 | Pre-authorized ACH Credit | USD2,692.68 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000445 BANNERS HALLMARK 1818 |
| 12/04/2025 | Pre-authorized ACH Credit | USD2,256.23 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000439 BANNERS HALLMARK 61 |
| 12/04/2025 | Pre-authorized ACH Credit | USD2,228.00 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001384 BANNERS HALLMARK 38 |
| 12/04/2025 | Pre-authorized ACH Credit | USD2,216.67 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001381 BANNERS HALLMARK 35 |
| 12/04/2025 | Pre-authorized ACH Credit | USD2,180.83 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000436 BANNERS HALLMARK 54 |
| 12/04/2025 | Pre-authorized ACH Credit | USD1,918.00 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000453 BANNERS HALLMARK 1948 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/04/2025 | Pre-authorized ACH Credit | USD2,775.14 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000438 BANNERS HALLMARK 57 |
| 12/04/2025 | Pre-authorized ACH Credit | USD1,848.70 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000448 BANNERS HALLMARK 1828 |
| 12/04/2025 | Pre-authorized ACH Credit | USD1,704.47 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000440 BANNERS HALLMARK 62 |
| 12/04/2025 | Pre-authorized ACH Credit | USD1,682.95 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 1822 |
| 12/04/2025 | Pre-authorized ACH Credit | USD1,634.54 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000452 BANNERS HALLMARK 1403 |
| 12/04/2025 | Pre-authorized ACH Credit | USD1,576.12 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001382 BANNERS HALLMARK 36 |
| 12/04/2025 | Pre-authorized ACH Credit | USD2,824.30 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001383 BANNERS HALLMARK 40 |
| 12/04/2025 | Pre-authorized ACH Credit | USD1,533.81 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000451 BANNERS HALLMARK 1940 |
| 12/04/2025 | Pre-authorized ACH Credit | USD2,828.36 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000441 BANNERS HALLMARK 68 |
| 12/04/2025 | Pre-authorized ACH Credit | USD3,047.39 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000434 BANNERS HALLMARK 48 |
| 12/04/2025 | Pre-authorized ACH Credit | USD1,243.50 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000442 BANNERS HALLMARK 60 |
| 12/04/2025 | Pre-authorized ACH Credit | USD1,223.03 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002665 BANNERS HALLMARK 15 |
| 12/04/2025 | Pre-authorized ACH Credit | USD1,199.48 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000437 BANNERS HALLMARK 56 |
| 12/04/2025 | Pre-authorized ACH Credit | USD63.18 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015228967 BANNERS HALL245522 0806 |
| 12/04/2025 | Pre-authorized ACH Credit | USD100.35 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015276746 BANNERS HALL445961 1240 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/04/2025 | Pre-authorized ACH Credit | USD104.41 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015228985 BANNERS HALL245599 2453 |
| 12/04/2025 | Pre-authorized ACH Credit | USD52.21 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015228993 BANNERS HALL245602 3233 |
| 12/04/2025 | Pre-authorized ACH Credit | USD40.66 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015228990 BANNERS HALL245602 3167 |
| 12/04/2025 | Pre-authorized ACH Credit | USD3,321.43 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000431 BANNERS HALLMARK 53 |
| 12/04/2025 | Pre-authorized ACH Credit | USD40.08 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015229105 BANNERS HALL245910 8338 |
| 12/04/2025 | Pre-authorized ACH Credit | USD1,070.11 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002712 BANNERS HALLMARK 22 |
| 12/04/2025 | Pre-authorized ACH Credit | USD121.35 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015228994 BANNERS HALL245602 3241 |
| 12/04/2025 | Pre-authorized ACH Credit | USD940.39 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 1938 |
| 12/04/2025 | Pre-authorized ACH Credit | USD851.50 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015275081 BANNERS HALL445047 9753 |
| 12/04/2025 | Pre-authorized ACH Credit | USD621.60 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015251394 BANNERS HALL345113 2765 |
| 12/04/2025 | Pre-authorized ACH Credit | USD572.02 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015228989 BANNERS HALL245602 3159 |
| 12/04/2025 | Pre-authorized ACH Credit | USD146.65 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015251973 BANNER'S HAL345858 8878 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/04/2025 | Pre-authorized ACH Credit | USD154.70 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015275678 BANNERS HALL445166 2621 |
| 12/04/2025 | Pre-authorized ACH Credit | USD34.87 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014622894 BANNER'S HAL345872 5033 |
| 12/04/2025 | Pre-authorized ACH Credit | USD3,097.60 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001081 BANNERS HALLMARK 29 |
| 12/04/2025 | Pre-authorized ACH Credit | USD551.27 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015275581 BANNER'S HAL445142 9708 |
| 12/04/2025 | Pre-authorized ACH Credit | USD507.38 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015275247 BANNERS HALL445071 9463 |
| 12/04/2025 | Pre-authorized ACH Credit | USD438.96 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015275082 BANNERS HALL445047 9761 |
| 12/04/2025 | Pre-authorized ACH Credit | USD332.97 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015228992 BANNERS HALL245602 3183 |
| 12/04/2025 | Pre-authorized ACH Credit | USD304.73 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015294160 BANNERS HALM545020 0738 |
| 12/04/2025 | Pre-authorized ACH Credit | USD32.80 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015276115 BANNERS OF D445310 8268 |
| 12/04/2025 | Pre-authorized ACH Credit | USD3,302.79 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000432 BANNERS HALLMARK 46 |
| 12/03/2025 | Pre-authorized ACH Credit | USD6,032.70 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000449 BANNERS HALLMARK 57 |
| 12/03/2025 | Pre-authorized ACH Credit | USD4,312.15 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001104 BANNERS HALLMARK 32 |
| 12/03/2025 | Pre-authorized ACH Credit | USD4,146.86 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000462 BANNERS HALLMARK 1940 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/03/2025 | Pre-authorized ACH Credit | USD4,143.44 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000461 BANNERS HALLMARK 1825 |
| 12/03/2025 | Pre-authorized ACH Credit | USD3,861.84 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001391 BANNERS HALLMARK 35 |
| 12/03/2025 | Pre-authorized ACH Credit | USD11.77 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017577276 BANNERS HALL445028 1225 |
| 12/03/2025 | Pre-authorized ACH Credit | USD31.75 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017502321 BANNERS HALL145404 9511 |
| 12/03/2025 | Pre-authorized ACH Credit | USD32.57 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017553450 BANNERS HALL345107 9693 |
| 12/03/2025 | Pre-authorized ACH Credit | USD38.05 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017553449 BANNERS HALL345107 9685 |
| 12/03/2025 | Pre-authorized ACH Credit | USD40.02 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017531028 BANNERS HALL245602 3233 |
| 12/03/2025 | Pre-authorized ACH Credit | USD48.79 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017596587 BANNERS HALM545020 0738 |
| 12/03/2025 | Pre-authorized ACH Credit | USD4,383.61 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000440 BANNERS HALLMARK 51 |
| 12/03/2025 | Pre-authorized ACH Credit | USD4,784.45 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 46 |
| 12/03/2025 | Pre-authorized ACH Credit | USD50.80 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017553451 BANNERS HALL345107 9701 |
| 12/03/2025 | Pre-authorized ACH Credit | USD81.43 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017553960 BANNERS HALL345756 6966 |
| 12/03/2025 | Pre-authorized ACH Credit | USD82.08 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017578121 BANNERS HAL4452194 210 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/03/2025 | Pre-authorized ACH Credit | USD93.58 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017578382 BANNERS OF D445310 8268 |
| 12/03/2025 | Pre-authorized ACH Credit | USD96.29 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017531001 BANNERS HALL245522 0806 |
| 12/03/2025 | Pre-authorized ACH Credit | USD102.86 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017596882 BANNER'S HAL545210 7162 |
| 12/03/2025 | Pre-authorized ACH Credit | USD117.30 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017531153 BANNERS HALL245910 8338 |
| 12/03/2025 | Pre-authorized ACH Credit | USD123.40 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017577940 BANNERS HALL445166 2621 |
| 12/03/2025 | Pre-authorized ACH Credit | USD127.57 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017531029 BANNERS HALL245602 3241 |
| 12/03/2025 | Pre-authorized ACH Credit | USD138.97 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012683944 BANNER'S HAL345872 5033 |
| 12/03/2025 | Pre-authorized ACH Credit | USD167.87 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017553907 BANNERS HALL345703 7554 |
| 12/03/2025 | Pre-authorized ACH Credit | USD199.13 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017531030 BANNERS HALL245602 3258 |
| 12/03/2025 | Pre-authorized ACH Credit | USD215.47 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017554048 BANNER'S HAL345858 8878 |
| 12/03/2025 | Pre-authorized ACH Credit | USD223.10 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017553569 BANNERS HALL345313 9511 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/03/2025 | Pre-authorized ACH Credit | USD229.09 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017531025 BANNERS HALL245602 3167 |
| 12/03/2025 | Pre-authorized ACH Credit | USD246.87 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017531027 BANNERS HALL245602 3183 |
| 12/03/2025 | Pre-authorized ACH Credit | USD258.67 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017553455 BANNERS HALL345113 2765 |
| 12/03/2025 | Pre-authorized ACH Credit | USD310.86 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017577491 BANNERS HALL445071 9463 |
| 12/03/2025 | Pre-authorized ACH Credit | USD333.20 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017553592 BANNERS HALL345332 3263 |
| 12/03/2025 | Pre-authorized ACH Credit | USD350.21 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017531026 BANNERS HALL245602 3175 |
| 12/03/2025 | Pre-authorized ACH Credit | USD371.56 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017554083 BANNER'S HAL345896 5779 |
| 12/03/2025 | Pre-authorized ACH Credit | USD386.39 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017531020 BANNERS HALL245599 2453 |
| 12/03/2025 | Pre-authorized ACH Credit | USD407.98 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017579043 BANNERS HALL445961 1240 |
| 12/03/2025 | Pre-authorized ACH Credit | USD469.60 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017577912 BANNER'S HAL445159 4402 |
| 12/03/2025 | Pre-authorized ACH Credit | USD494.00 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017531023 BANNERS HALL245602 3142 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/03/2025 | Pre-authorized ACH Credit | USD504.55 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017577320 BANNERS HALL445047 9753 |
| 12/03/2025 | Pre-authorized ACH Credit | USD5,287.72 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000452 BANNERS HALLMARK 68 |
| 12/03/2025 | Pre-authorized ACH Credit | USD520.94 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017577321 BANNERS HALL445047 9761 |
| 12/03/2025 | Pre-authorized ACH Credit | USD5,530.06 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001101 BANNERS HALLMARK 26 |
| 12/03/2025 | Pre-authorized ACH Credit | USD5,682.25 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001102 BANNERS HALLMARK 27 |
| 12/03/2025 | Pre-authorized ACH Credit | USD5,897.05 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000454 BANNERS HALLMARK 64 |
| 12/03/2025 | Pre-authorized ACH Credit | USD546.22 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017531022 BANNERS HALL245602 3134 |
| 12/03/2025 | Pre-authorized ACH Credit | USD546.86 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017577846 BANNER'S HAL445142 9708 |
| 12/03/2025 | Pre-authorized ACH Credit | USD621.83 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017553452 BANNERS HALL345107 9727 |
| 12/03/2025 | Pre-authorized ACH Credit | USD639.33 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017531024 BANNERS HALL245602 3159 |
| 12/03/2025 | Pre-authorized ACH Credit | USD768.83 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017578472 BANNER COMPA445411 0933 |
| 12/03/2025 | Pre-authorized ACH Credit | USD2,073.92 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002663 BANNERS HALLMARK 15 |
| 12/03/2025 | Pre-authorized ACH Credit | USD2,206.65 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000459 BANNERS HALLMARK 1828 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/03/2025 | Pre-authorized ACH Credit | USD2,216.57 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000458 BANNERS HALLMARK 1938 |
| 12/03/2025 | Pre-authorized ACH Credit | USD5,982.49 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 47 |
| 12/03/2025 | Pre-authorized ACH Credit | USD5,989.45 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000455 BANNERS HALLMARK 1620 |
| 12/03/2025 | Pre-authorized ACH Credit | USD2,331.21 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000448 BANNERS HALLMARK 56 |
| 12/03/2025 | Pre-authorized ACH Credit | USD6,764.54 | 77 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000445 BANNERS HALLMARK 48 |
| 12/03/2025 | Pre-authorized ACH Credit | USD2,356.27 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002711 BANNERS HALLMARK 22 |
| 12/03/2025 | Pre-authorized ACH Credit | USD2,419.67 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000457 BANNERS HALLMARK 1822 |
| 12/03/2025 | Pre-authorized ACH Credit | USD2,553.07 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001392 BANNERS HALLMARK 36 |
| 12/03/2025 | Pre-authorized ACH Credit | USD3,346.58 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001103 BANNERS HALLMARK 29 |
| 12/03/2025 | Pre-authorized ACH Credit | USD2,978.30 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002585 BANNERS HALLMARK 9 |
| 12/03/2025 | Pre-authorized ACH Credit | USD2,681.88 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001394 BANNERS HALLMARK 38 |
| 12/03/2025 | Pre-authorized ACH Credit | USD2,696.08 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000460 BANNERS HALLMARK 1941 |
| 12/03/2025 | Pre-authorized ACH Credit | USD6,480.68 | 76 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 49 |
| 12/03/2025 | Pre-authorized ACH Credit | USD2,731.09 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000464 BANNERS HALLMARK 1948 |
| 12/03/2025 | Pre-authorized ACH Credit | USD2,755.72 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003479 BANNERS HALLMARK 45 |
| 12/03/2025 | Pre-authorized ACH Credit | USD2,868.59 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000451 BANNERS HALLMARK 62 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/03/2025 | Pre-authorized ACH Credit | USD2,920.80 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000453 BANNERS HALLMARK 60 |
| 12/03/2025 | Pre-authorized ACH Credit | USD2,911.61 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000463 BANNERS HALLMARK 1403 |
| 12/03/2025 | Pre-authorized ACH Credit | USD3,825.70 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 54 |
| 12/03/2025 | Pre-authorized ACH Credit | USD6,019.04 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001105 BANNERS HALLMARK 33 |
| 12/03/2025 | Pre-authorized ACH Credit | USD3,462.86 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001393 BANNERS HALLMARK 40 |
| 12/03/2025 | Pre-authorized ACH Credit | USD3,479.81 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000441 BANNERS HALLMARK 52 |
| 12/03/2025 | Pre-authorized ACH Credit | USD3,607.84 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000450 BANNERS HALLMARK 61 |
| 12/03/2025 | Pre-authorized ACH Credit | USD3,808.11 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000456 BANNERS HALLMARK 1818 |
| 12/03/2025 | Pre-authorized ACH Credit | USD6,336.74 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000442 BANNERS HALLMARK 53 |
| 12/03/2025 | Pre-authorized ACH Credit | USD6,297.04 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000439 BANNERS HALLMARK 50 |
| 12/02/2025 | Pre-authorized ACH Credit | USD2,950.49 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002433 BANNERS HALLMARK 45 |
| 12/02/2025 | Pre-authorized ACH Credit | USD485.05 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016164173 BANNERS HALL245602 3142 |
| 12/02/2025 | Pre-authorized ACH Credit | USD17.27 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016164276 BANNERS HALL245910 8338 |
| 12/02/2025 | Pre-authorized ACH Credit | USD18.62 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016164179 BANNERS HALL245602 3241 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/02/2025 | Pre-authorized ACH Credit | USD21.17 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016184716 BANNERS HALL345703 7554 |
| 12/02/2025 | Pre-authorized ACH Credit | USD29.49 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016205628 BANNERS HALL445028 1225 |
| 12/02/2025 | Pre-authorized ACH Credit | USD42.81 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016222563 BANNERS HALM545020 0738 |
| 12/02/2025 | Pre-authorized ACH Credit | USD78.65 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016184300 BANNERS HALL345107 9685 |
| 12/02/2025 | Pre-authorized ACH Credit | USD80.21 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016184301 BANNERS HALL345107 9693 |
| 12/02/2025 | Pre-authorized ACH Credit | USD394.64 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016164177 BANNERS HALL245602 3183 |
| 12/02/2025 | Pre-authorized ACH Credit | USD477.65 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016205662 BANNERS HALL445047 9753 |
| 12/02/2025 | Pre-authorized ACH Credit | USD69.91 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016222852 BANNER'S HAL545210 7162 |
| 12/02/2025 | Pre-authorized ACH Credit | USD290.88 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016184303 BANNERS HALL345107 9727 |
| 12/02/2025 | Pre-authorized ACH Credit | USD103.25 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016184302 BANNERS HALL345107 9701 |
| 12/02/2025 | Pre-authorized ACH Credit | USD384.11 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016205663 BANNERS HALL445047 9761 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/02/2025 | Pre-authorized ACH Credit | USD285.68 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016137937 BANNERS HALL145404 9511 |
| 12/02/2025 | Pre-authorized ACH Credit | USD45.28 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016184759 BANNERS HALL345756 6966 |
| 12/02/2025 | Pre-authorized ACH Credit | USD117.26 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016184398 BANNERS HALL345313 9511 |
| 12/02/2025 | Pre-authorized ACH Credit | USD117.33 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016206190 BANNERS HALL445166 2621 |
| 12/02/2025 | Pre-authorized ACH Credit | USD103.35 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016164172 BANNERS HALL245602 3134 |
| 12/02/2025 | Pre-authorized ACH Credit | USD125.61 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016184784 BANNKERS HAL345778 2738 |
| 12/02/2025 | Pre-authorized ACH Credit | USD138.33 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016164175 BANNERS HALL245602 3167 |
| 12/02/2025 | Pre-authorized ACH Credit | USD152.14 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016206563 BANNERS OF D445310 8268 |
| 12/02/2025 | Pre-authorized ACH Credit | USD262.59 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016206336 BANNERS HAL4452194 210 |
| 12/02/2025 | Pre-authorized ACH Credit | USD236.01 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016184885 BANNER'S HAL345896 5779 |
| 12/02/2025 | Pre-authorized ACH Credit | USD233.04 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016164170 BANNERS HALL245599 2453 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/02/2025 | Pre-authorized ACH Credit | USD154.39 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016207132 BANNERS HALL445961 1240 |
| 12/02/2025 | Pre-authorized ACH Credit | USD156.77 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016206165 BANNER'S HAL445159 4402 |
| 12/02/2025 | Pre-authorized ACH Credit | USD228.21 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016164174 BANNERS HALL245602 3159 |
| 12/02/2025 | Pre-authorized ACH Credit | USD207.64 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016164176 BANNERS HALL245602 3175 |
| 12/02/2025 | Pre-authorized ACH Credit | USD157.78 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016184853 BANNER'S HAL345858 8878 |
| 12/02/2025 | Pre-authorized ACH Credit | USD193.13 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016205811 BANNERS HALL445071 9463 |
| 12/02/2025 | Pre-authorized ACH Credit | USD174.13 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016164178 BANNERS HALL245602 3233 |
| 12/02/2025 | Pre-authorized ACH Credit | USD190.20 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016184306 BANNERS HALL345113 2765 |
| 12/02/2025 | Pre-authorized ACH Credit | USD3,974.35 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000205 BANNERS HALLMARK 64 |
| 12/02/2025 | Pre-authorized ACH Credit | USD4,038.34 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000201 BANNERS HALLMARK 61 |
| 12/02/2025 | Pre-authorized ACH Credit | USD4,054.94 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000203 BANNERS HALLMARK 68 |
| 12/02/2025 | Pre-authorized ACH Credit | USD4,125.90 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000193 BANNERS HALLMARK 53 |
| 12/02/2025 | Pre-authorized ACH Credit | USD4,673.25 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000195 BANNERS HALLMARK 47 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/02/2025 | Pre-authorized ACH Credit | USD5,384.26 | 76 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000197 BANNERS HALLMARK 49 |
| 12/02/2025 | Pre-authorized ACH Credit | USD5,276.12 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000642 BANNERS HALLMARK 26 |
| 12/02/2025 | Pre-authorized ACH Credit | USD5,556.97 | 77 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000643 BANNERS HALLMARK 27 |
| 12/02/2025 | Pre-authorized ACH Credit | USD4,989.66 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000646 BANNERS HALLMARK 33 |
| 12/02/2025 | Pre-authorized ACH Credit | USD3,946.77 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000206 BANNERS HALLMARK 1620 |
| 12/02/2025 | Pre-authorized ACH Credit | USD3,712.28 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000645 BANNERS HALLMARK 32 |
| 12/02/2025 | Pre-authorized ACH Credit | USD3,709.08 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000190 BANNERS HALLMARK 50 |
| 12/02/2025 | Pre-authorized ACH Credit | USD3,648.86 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000194 BANNERS HALLMARK 46 |
| 12/02/2025 | Pre-authorized ACH Credit | USD3,411.58 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000198 BANNERS HALLMARK 54 |
| 12/02/2025 | Pre-authorized ACH Credit | USD3,636.93 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000200 BANNERS HALLMARK 57 |
| 12/02/2025 | Pre-authorized ACH Credit | USD3,173.36 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000207 BANNERS HALLMARK 1818 |
| 12/02/2025 | Pre-authorized ACH Credit | USD3,264.32 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000880 BANNERS HALLMARK 35 |
| 12/02/2025 | Pre-authorized ACH Credit | USD3,083.48 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000883 BANNERS HALLMARK 38 |
| 12/02/2025 | Pre-authorized ACH Credit | USD2,776.11 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000215 BANNERS HALLMARK 1948 |
| 12/02/2025 | Pre-authorized ACH Credit | USD2,870.17 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000644 BANNERS HALLMARK 29 |
| 12/02/2025 | Pre-authorized ACH Credit | USD3,016.43 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000199 BANNERS HALLMARK 56 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/02/2025 | Pre-authorized ACH Credit | USD2,895.43 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000882 BANNERS HALLMARK 40 |
| 12/02/2025 | Pre-authorized ACH Credit | USD2,537.98 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000211 BANNERS HALLMARK 1941 |
| 12/02/2025 | Pre-authorized ACH Credit | USD2,514.68 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001861 BANNERS HALLMARK 15 |
| 12/02/2025 | Pre-authorized ACH Credit | USD2,413.70 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000202 BANNERS HALLMARK 62 |
| 12/02/2025 | Pre-authorized ACH Credit | USD6,255.13 | 78 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000196 BANNERS HALLMARK 48 |
| 12/02/2025 | Pre-authorized ACH Credit | USD2,314.66 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000191 BANNERS HALLMARK 51 |
| 12/02/2025 | Pre-authorized ACH Credit | USD2,303.34 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001792 BANNERS HALLMARK 9 |
| 12/02/2025 | Pre-authorized ACH Credit | USD2,272.47 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000213 BANNERS HALLMARK 1940 |
| 12/02/2025 | Pre-authorized ACH Credit | USD2,210.94 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000881 BANNERS HALLMARK 36 |
| 12/02/2025 | Pre-authorized ACH Credit | USD2,221.28 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000212 BANNERS HALLMARK 1825 |
| 12/02/2025 | Pre-authorized ACH Credit | USD2,068.38 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000209 BANNERS HALLMARK 1938 |
| 12/02/2025 | Pre-authorized ACH Credit | USD1,554.58 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001899 BANNERS HALLMARK 22 |
| 12/02/2025 | Pre-authorized ACH Credit | USD1,903.40 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000192 BANNERS HALLMARK 52 |
| 12/02/2025 | Pre-authorized ACH Credit | USD1,209.74 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000208 BANNERS HALLMARK 1822 |
| 12/02/2025 | Pre-authorized ACH Credit | USD1,508.81 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000204 BANNERS HALLMARK 60 |
| 12/02/2025 | Pre-authorized ACH Credit | USD1,237.89 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000214 BANNERS HALLMARK 1403 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/02/2025 | Pre-authorized ACH Credit | USD1,045.49 | 40 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016164150 BANNERS HALL245522 0806 |
| 12/02/2025 | Pre-authorized ACH Credit | USD994.24 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000210 BANNERS HALLMARK 1828 |
| 12/02/2025 | Pre-authorized ACH Credit | USD721.73 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016184424 BANNERS HALL345332 3263 |
| 12/02/2025 | Pre-authorized ACH Credit | USD633.80 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016206109 BANNER'S HAL445142 9708 |
| 12/02/2025 | Pre-authorized ACH Credit | USD699.71 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016164180 BANNERS HALL245602 3258 |
| 12/02/2025 | Pre-authorized ACH Credit | USD718.85 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011982812 BANNER'S HAL345872 5033 |
| 12/02/2025 | Pre-authorized ACH Credit | USD510.24 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016206632 BANNER COMPA445411 0933 |
| 12/01/2025 | Pre-authorized ACH Credit | USD5,300.33 | 107 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000649 BANNERS HALLMARK 38 |
| 12/01/2025 | Pre-authorized ACH Credit | USD3,790.56 | 87 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000114 BANNERS HALLMARK 1948 |
| 12/01/2025 | Pre-authorized ACH Credit | USD3,856.93 | 88 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001409 BANNERS HALLMARK 15 |
| 12/01/2025 | Pre-authorized ACH Credit | USD4,347.26 | 89 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000735 BANNERS HALLMARK 35 |
| 12/01/2025 | Pre-authorized ACH Credit | USD4,353.37 | 90 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001754 BANNERS HALLMARK 45 |
| 12/01/2025 | Pre-authorized ACH Credit | USD457.69 | 53 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018434730 BANNERS HALL245602 3183 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/01/2025 | Pre-authorized ACH Credit | USD438.78 | 52 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017332602 BANNERS HALL445028 1225 |
| 12/01/2025 | Pre-authorized ACH Credit | USD429.57 | 51 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017297374 BANNERS HALL245602 3183 |
| 12/01/2025 | Pre-authorized ACH Credit | USD425.73 | 50 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018434819 BANNERS HALL245910 8338 |
| 12/01/2025 | Pre-authorized ACH Credit | USD10,786.24 | 145 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000104 BANNERS HALLMARK 64 |
| 12/01/2025 | Pre-authorized ACH Credit | USD10,948.95 | 146 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000158 BANNERS HALLMARK 53 |
| 12/01/2025 | Pre-authorized ACH Credit | USD11,108.88 | 147 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000529 BANNERS HALLMARK 33 |
| 12/01/2025 | Pre-authorized ACH Credit | USD12,112.33 | 148 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000165 BANNERS HALLMARK 57 |
| 12/01/2025 | Pre-authorized ACH Credit | USD12,379.02 | 149 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000526 BANNERS HALLMARK 27 |
| 12/01/2025 | Pre-authorized ACH Credit | USD12,674.91 | 150 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000171 BANNERS HALLMARK 1620 |
| 12/01/2025 | Pre-authorized ACH Credit | USD13,092.76 | 151 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000161 BANNERS HALLMARK 48 |
| 12/01/2025 | Pre-authorized ACH Credit | USD13,214.14 | 152 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000169 BANNERS HALLMARK 60 |
| 12/01/2025 | Pre-authorized ACH Credit | USD15,674.75 | 153 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000170 BANNERS HALLMARK 64 |
| 12/01/2025 | Pre-authorized ACH Credit | USD16,977.21 | 154 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000166 BANNERS HALLMARK 61 |
| 12/01/2025 | Pre-authorized ACH Credit | USD10,312.29 | 144 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000167 BANNERS HALLMARK 62 |
| 12/01/2025 | Pre-authorized ACH Credit | USD10,169.73 | 143 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000163 BANNERS HALLMARK 54 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/01/2025 | Pre-authorized ACH Credit | USD10,163.69 | 142 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000155 BANNERS HALLMARK 50 |
| 12/01/2025 | Pre-authorized ACH Credit | USD9,726.58 | 141 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000159 BANNERS HALLMARK 46 |
| 12/01/2025 | Pre-authorized ACH Credit | USD9,720.03 | 140 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000160 BANNERS HALLMARK 47 |
| 12/01/2025 | Pre-authorized ACH Credit | USD9,569.24 | 139 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000162 BANNERS HALLMARK 49 |
| 12/01/2025 | Pre-authorized ACH Credit | USD9,031.76 | 138 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000105 BANNERS HALLMARK 1620 |
| 12/01/2025 | Pre-authorized ACH Credit | USD8,807.62 | 137 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000096 BANNERS HALLMARK 49 |
| 12/01/2025 | Pre-authorized ACH Credit | USD8,532.76 | 136 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000460 BANNERS HALLMARK 32 |
| 12/01/2025 | Pre-authorized ACH Credit | USD8,418.09 | 135 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000173 BANNERS HALLMARK 1822 |
| 12/01/2025 | Pre-authorized ACH Credit | USD8,237.45 | 134 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000738 BANNERS HALLMARK 38 |
| 12/01/2025 | Pre-authorized ACH Credit | USD8,194.77 | 133 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000168 BANNERS HALLMARK 68 |
| 12/01/2025 | Pre-authorized ACH Credit | USD8,086.35 | 132 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000100 BANNERS HALLMARK 61 |
| 12/01/2025 | Pre-authorized ACH Credit | USD8,003.76 | 131 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000525 BANNERS HALLMARK 26 |
| 12/01/2025 | Pre-authorized ACH Credit | USD7,931.07 | 130 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002018 BANNERS HALLMARK 45 |
| 12/01/2025 | Pre-authorized ACH Credit | USD7,727.73 | 129 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000177 BANNERS HALLMARK 1825 |
| 12/01/2025 | Pre-authorized ACH Credit | USD7,633.15 | 128 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000094 BANNERS HALLMARK 47 |
| 12/01/2025 | Pre-authorized ACH Credit | USD7,306.26 | 127 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000461 BANNERS HALLMARK 33 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/01/2025 | Pre-authorized ACH Credit | USD7,241.21 | 126 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000093 BANNERS HALLMARK 46 |
| 12/01/2025 | Pre-authorized ACH Credit | USD7,214.26 | 125 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001635 BANNERS HALLMARK 22 |
| 12/01/2025 | Pre-authorized ACH Credit | USD7,208.80 | 124 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000458 BANNERS HALLMARK 27 |
| 12/01/2025 | Pre-authorized ACH Credit | USD7,126.71 | 123 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000089 BANNERS HALLMARK 50 |
| 12/01/2025 | Pre-authorized ACH Credit | USD7,114.14 | 122 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000528 BANNERS HALLMARK 32 |
| 12/01/2025 | Pre-authorized ACH Credit | USD6,843.54 | 121 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001598 BANNERS HALLMARK 15 |
| 12/01/2025 | Pre-authorized ACH Credit | USD6,782.14 | 120 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000092 BANNERS HALLMARK 53 |
| 12/01/2025 | Pre-authorized ACH Credit | USD6,716.20 | 119 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000095 BANNERS HALLMARK 48 |
| 12/01/2025 | Pre-authorized ACH Credit | USD6,687.60 | 118 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000099 BANNERS HALLMARK 57 |
| 12/01/2025 | Pre-authorized ACH Credit | USD196.96 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017348066 BANNER'S HAL545210 7162 |
| 12/01/2025 | Pre-authorized ACH Credit | USD196.50 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018411091 BANNERS HALL145404 9511 |
| 12/01/2025 | Pre-authorized ACH Credit | USD181.52 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017333013 BANNER'S HAL445142 9708 |
| 12/01/2025 | Pre-authorized ACH Credit | USD175.48 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017297377 BANNERS HALL245602 3258 |
| 12/01/2025 | Pre-authorized ACH Credit | USD165.81 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017315081 BANNER'S HAL345896 5779 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/01/2025 | Pre-authorized ACH Credit | USD158.12 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018434726 BANNERS HALL245602 3142 |
| 12/01/2025 | Pre-authorized ACH Credit | USD4,853.19 | 102 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000647 BANNERS HALLMARK 36 |
| 12/01/2025 | Pre-authorized ACH Credit | USD4,874.02 | 103 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000107 BANNERS HALLMARK 1822 |
| 12/01/2025 | Pre-authorized ACH Credit | USD4,919.26 | 104 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001341 BANNERS HALLMARK 9 |
| 12/01/2025 | Pre-authorized ACH Credit | USD5,230.45 | 105 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000157 BANNERS HALLMARK 52 |
| 12/01/2025 | Pre-authorized ACH Credit | USD153.85 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017315048 BANNER'S HAL345858 8878 |
| 12/01/2025 | Pre-authorized ACH Credit | USD120.80 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018472972 BANNERS HAL4452194 210 |
| 12/01/2025 | Pre-authorized ACH Credit | USD116.72 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017314534 BANNERS HALL345107 9693 |
| 12/01/2025 | Pre-authorized ACH Credit | USD112.07 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018434731 BANNERS HALL245602 3233 |
| 12/01/2025 | Pre-authorized ACH Credit | USD111.13 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016369068 BANNER'S HAL345872 5033 |
| 12/01/2025 | Pre-authorized ACH Credit | USD103.04 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018453701 BANNKERS HAL345778 2738 |
| 12/01/2025 | Pre-authorized ACH Credit | USD5,283.23 | 106 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000103 BANNERS HALLMARK 60 |
| 12/01/2025 | Pre-authorized ACH Credit | USD90.67 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017297459 BANNERS HALL245910 8338 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/01/2025 | Pre-authorized ACH Credit | USD80.30 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017314535 BANNERS HALL345107 9701 |
| 12/01/2025 | Pre-authorized ACH Credit | USD67.68 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018453672 BANNERS HALL345756 6966 |
| 12/01/2025 | Pre-authorized ACH Credit | USD59.35 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017297376 BANNERS HALL245602 3241 |
| 12/01/2025 | Pre-authorized ACH Credit | USD40.36 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017314533 BANNERS HALL345107 9685 |
| 12/01/2025 | Pre-authorized ACH Credit | USD37.98 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017314968 BANNERS HALL345756 6966 |
| 12/01/2025 | Pre-authorized ACH Credit | USD32.03 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017314929 BANNERS HALL345703 7554 |
| 12/01/2025 | Pre-authorized ACH Credit | USD3,727.22 | 86 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000111 BANNERS HALLMARK 1825 |
| 12/01/2025 | Pre-authorized ACH Credit | USD5,490.39 | 108 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000180 BANNERS HALLMARK 1948 |
| 12/01/2025 | Pre-authorized ACH Credit | USD18.53 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017297375 BANNERS HALL245602 3233 |
| 12/01/2025 | Pre-authorized ACH Credit | USD5,513.52 | 109 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000164 BANNERS HALLMARK 56 |
| 12/01/2025 | Pre-authorized ACH Credit | USD5,542.41 | 110 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000156 BANNERS HALLMARK 51 |
| 12/01/2025 | Pre-authorized ACH Credit | USD5,693.35 | 111 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000457 BANNERS HALLMARK 26 |
| 12/01/2025 | Pre-authorized ACH Credit | USD5,698.27 | 112 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000527 BANNERS HALLMARK 29 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/01/2025 | Pre-authorized ACH Credit | USD5,740.50 | 113 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000737 BANNERS HALLMARK 40 |
| 12/01/2025 | Pre-authorized ACH Credit | USD5,748.32 | 114 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000459 BANNERS HALLMARK 29 |
| 12/01/2025 | Pre-authorized ACH Credit | USD5,847.14 | 115 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000176 BANNERS HALLMARK 1941 |
| 12/01/2025 | Pre-authorized ACH Credit | USD5,889.63 | 116 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001524 BANNERS HALLMARK 9 |
| 12/01/2025 | Pre-authorized ACH Credit | USD6,259.75 | 117 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000178 BANNERS HALLMARK 1940 |
| 12/01/2025 | Pre-authorized ACH Credit | USD208.58 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017332750 BANNERS HALL445071 9463 |
| 12/01/2025 | Pre-authorized ACH Credit | USD221.96 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018453792 BANNER'S HAL345896 5779 |
| 12/01/2025 | Pre-authorized ACH Credit | USD229.60 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017314633 BANNERS HALL345313 9511 |
| 12/01/2025 | Pre-authorized ACH Credit | USD230.65 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017297349 BANNERS HALL245522 0806 |
| 12/01/2025 | Pre-authorized ACH Credit | USD236.32 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017314658 BANNERS HALL345332 3263 |
| 12/01/2025 | Pre-authorized ACH Credit | USD237.98 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018434728 BANNERS HALL245602 3167 |
| 12/01/2025 | Pre-authorized ACH Credit | USD241.15 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017347773 BANNERS HALM545020 0738 |
| 12/01/2025 | Pre-authorized ACH Credit | USD255.57 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018488534 BANNER'S HAL545210 7162 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/01/2025 | Pre-authorized ACH Credit | USD256.30 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018473217 BANNER COMPA445411 0933 |
| 12/01/2025 | Pre-authorized ACH Credit | USD259.69 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018472509 BANNERS HALL445071 9463 |
| 12/01/2025 | Pre-authorized ACH Credit | USD265.19 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017333075 BANNERS HALL445166 2621 |
| 12/01/2025 | Pre-authorized ACH Credit | USD266.02 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017297371 BANNERS HALL245602 3159 |
| 12/01/2025 | Pre-authorized ACH Credit | USD269.13 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017314538 BANNERS HALL345113 2765 |
| 12/01/2025 | Pre-authorized ACH Credit | USD272.99 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018453237 BANNERS HALL345113 2765 |
| 12/01/2025 | Pre-authorized ACH Credit | USD274.32 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015067446 BANNER'S HAL345872 5033 |
| 12/01/2025 | Pre-authorized ACH Credit | USD280.89 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018453232 BANNERS HALL345107 9685 |
| 12/01/2025 | Pre-authorized ACH Credit | USD292.12 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018434705 BANNERS HALL245522 0806 |
| 12/01/2025 | Pre-authorized ACH Credit | USD306.49 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017297370 BANNERS HALL245602 3142 |
| 12/01/2025 | Pre-authorized ACH Credit | USD314.50 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018453234 BANNERS HALL345107 9701 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/01/2025 | Pre-authorized ACH Credit | USD319.93 | 40 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017333195 BANNERS HAL4452194 210 |
| 12/01/2025 | Pre-authorized ACH Credit | USD326.74 | 41 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017275253 BANNERS HALL145404 9511 |
| 12/01/2025 | Pre-authorized ACH Credit | USD357.56 | 42 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018453360 BANNERS HALL345332 3263 |
| 12/01/2025 | Pre-authorized ACH Credit | USD4,769.74 | 101 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000090 BANNERS HALLMARK 51 |
| 12/01/2025 | Pre-authorized ACH Credit | USD360.48 | 43 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018472356 BANNERS HALL445028 1225 |
| 12/01/2025 | Pre-authorized ACH Credit | USD384.81 | 44 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018434723 BANNERS HALL245599 2453 |
| 12/01/2025 | Pre-authorized ACH Credit | USD387.15 | 45 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018472771 BANNER'S HAL445142 9708 |
| 12/01/2025 | Pre-authorized ACH Credit | USD390.07 | 46 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017297369 BANNERS HALL245602 3134 |
| 12/01/2025 | Pre-authorized ACH Credit | USD391.05 | 47 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018473161 BANNERS OF D445310 8268 |
| 12/01/2025 | Pre-authorized ACH Credit | USD4,714.93 | 100 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000110 BANNERS HALLMARK 1941 |
| 12/01/2025 | Pre-authorized ACH Credit | USD4,695.34 | 99 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000172 BANNERS HALLMARK 1818 |
| 12/01/2025 | Pre-authorized ACH Credit | USD4,624.88 | 98 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000736 BANNERS HALLMARK 36 |
| 12/01/2025 | Pre-authorized ACH Credit | USD4,578.06 | 97 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000112 BANNERS HALLMARK 1940 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/01/2025 | Pre-authorized ACH Credit | USD4,493.74 | 96 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000175 BANNERS HALLMARK 1828 |
| 12/01/2025 | Pre-authorized ACH Credit | USD4,487.76 | 95 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000179 BANNERS HALLMARK 1403 |
| 12/01/2025 | Pre-authorized ACH Credit | USD4,418.87 | 94 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000648 BANNERS HALLMARK 40 |
| 12/01/2025 | Pre-authorized ACH Credit | USD4,405.46 | 93 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000102 BANNERS HALLMARK 68 |
| 12/01/2025 | Pre-authorized ACH Credit | USD4,404.23 | 92 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000101 BANNERS HALLMARK 62 |
| 12/01/2025 | Pre-authorized ACH Credit | USD4,403.43 | 91 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000097 BANNERS HALLMARK 54 |
| 12/01/2025 | Pre-authorized ACH Credit | USD392.30 | 48 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017297372 BANNERS HALL245602 3167 |
| 12/01/2025 | Pre-authorized ACH Credit | USD407.74 | 49 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018473646 BANNERS HALL445961 1240 |
| 12/01/2025 | Pre-authorized ACH Credit | USD789.38 | 72 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017333379 BANNERS OF D445310 8268 |
| 12/01/2025 | Pre-authorized ACH Credit | USD773.75 | 71 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017333436 BANNER COMPA445411 0933 |
| 12/01/2025 | Pre-authorized ACH Credit | USD791.03 | 73 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018434729 BANNERS HALL245602 3175 |
| 12/01/2025 | Pre-authorized ACH Credit | USD733.11 | 70 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018434733 BANNERS HALL245602 3258 |
| 12/01/2025 | Pre-authorized ACH Credit | USD712.08 | 69 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017297373 BANNERS HALL245602 3175 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/01/2025 | Pre-authorized ACH Credit | USD699.94 | 68 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017314536 BANNERS HALL345107 9727 |
| 12/01/2025 | Pre-authorized ACH Credit | USD676.63 | 67 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018472811 BANNER'S HAL445159 4402 |
| 12/01/2025 | Pre-authorized ACH Credit | USD655.09 | 66 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018434727 BANNERS HALL245602 3159 |
| 12/01/2025 | Pre-authorized ACH Credit | USD653.97 | 65 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018472383 BANNERS HALL445047 9753 |
| 12/01/2025 | Pre-authorized ACH Credit | USD620.85 | 64 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018453233 BANNERS HALL345107 9693 |
| 12/01/2025 | Pre-authorized ACH Credit | USD618.07 | 63 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018434725 BANNERS HALL245602 3134 |
| 12/01/2025 | Pre-authorized ACH Credit | USD584.91 | 62 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017333048 BANNER'S HAL445159 4402 |
| 12/01/2025 | Pre-authorized ACH Credit | USD982.22 | 74 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017332634 BANNERS HALL445047 9761 |
| 12/01/2025 | Pre-authorized ACH Credit | USD554.72 | 61 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017333877 BANNERS HALL445961 1240 |
| 12/01/2025 | Pre-authorized ACH Credit | USD495.40 | 60 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018453628 BANNERS HALL345703 7554 |
| 12/01/2025 | Pre-authorized ACH Credit | USD1,103.81 | 75 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018453235 BANNERS HALL345107 9727 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/01/2025 | Pre-authorized ACH Credit | USD1,431.54 | 76 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018472384 BANNERS HALL445047 9761 |
| 12/01/2025 | Pre-authorized ACH Credit | USD1,970.12 | 77 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000109 BANNERS HALLMARK 1828 |
| 12/01/2025 | Pre-authorized ACH Credit | USD2,214.16 | 78 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000174 BANNERS HALLMARK 1938 |
| 12/01/2025 | Pre-authorized ACH Credit | USD2,763.68 | 79 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000098 BANNERS HALLMARK 56 |
| 12/01/2025 | Pre-authorized ACH Credit | USD491.42 | 59 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018453338 BANNERS HALL345313 9511 |
| 12/01/2025 | Pre-authorized ACH Credit | USD489.83 | 58 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018453762 BANNER'S HAL345858 8878 |
| 12/01/2025 | Pre-authorized ACH Credit | USD483.83 | 57 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018472835 BANNERS HALL445166 2621 |
| 12/01/2025 | Pre-authorized ACH Credit | USD469.23 | 56 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017297367 BANNERS HALL245599 2453 |
| 12/01/2025 | Pre-authorized ACH Credit | USD2,987.81 | 80 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000106 BANNERS HALLMARK 1818 |
| 12/01/2025 | Pre-authorized ACH Credit | USD463.10 | 55 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017332633 BANNERS HALL445047 9753 |
| 12/01/2025 | Pre-authorized ACH Credit | USD461.85 | 54 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018434732 BANNERS HALL245602 3241 |
| 12/01/2025 | Pre-authorized ACH Credit | USD3,116.90 | 81 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000108 BANNERS HALLMARK 1938 |
| 12/01/2025 | Pre-authorized ACH Credit | USD3,468.13 | 82 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000646 BANNERS HALLMARK 35 |



### Credit Transactions

| | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/01/2025 | Pre-authorized ACH Credit | USD3,522.90 | 83 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000113 BANNERS HALLMARK 1403 |
| 12/01/2025 | Pre-authorized ACH Credit | USD3,612.42 | 84 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000091 BANNERS HALLMARK 52 |
| 12/01/2025 | Pre-authorized ACH Credit | USD3,714.51 | 85 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001440 BANNERS HALLMARK 22 |
| Item | 2384 | USD7,856,879.80 | | | |

### Debit Transactions

| | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/31/2025 | Outgoing Money Transfer | USD25,000.00 | 77 | | DFT Domestic WireType = OUTGOINGAmount = 25000.00OMAD = 20251231MMQFMP2H06255112311018FT01IMAD = 20251231MMQFMP9N000139Sender Reference = NOTPROVIDEDBeneficiary Account Number = 10141741108419Beneficiary Name = DivvyBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = 12.30.25 CFL DivvyProcessed Date = 2025-12-31 |
| 12/31/2025 | Misc. Fees | USD695.70 | 78 | | Service Charge |
| 12/30/2025 | Outgoing Money Transfer | USD411,788.88 | 72 | | DFT Domestic WireType = OUTGOINGAmount = 411788.88OMAD = 20251230D4B74G1C00166212301103FT01IMAD = 20251230MMQFMP9N000173Sender Reference = NOTPROVIDEDBeneficiary Account Number = 01662946572Beneficiary Name = CBIZBeneficiary FI ID = 044000024Beneficiary FI Name = THE HUNTINGTON NATIONAL BANKProcessed Date = 2025-12-30 |
| 12/29/2025 | Pre-authorized ACH Debit | USD79.46 | 161 | | ACH DebitDescription = BC DEPOSIT COMMERCE CCD 101000010000309 BANNERS HALLMARK 27 |
| 12/29/2025 | Pre-authorized ACH Debit | USD59.61 | 160 | | ACH DebitDescription = BC DEPOSIT COMMERCE CCD 101000010000106 BANNERS HALLMARK 61 |
| 12/29/2025 | Pre-authorized ACH Debit | USD56.18 | 159 | | ACH DebitDescription = BC DEPOSIT COMMERCE CCD 101000010000411 BANNERS HALLMARK 40 |
| 12/29/2025 | Pre-authorized ACH Debit | USD136.73 | 164 | | ACH DebitDescription = BC DEPOSIT COMMERCE CCD 101000010000105 BANNERS HALLMARK 46 |


| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/29/2025 | Pre-authorized ACH Debit | USD120.02 | 163 | | ACH DebitDescription = BC DEPOSIT COMMERCE CCD 101000010000107 BANNERS HALLMARK 62 |
| 12/29/2025 | Pre-authorized ACH Debit | USD115.82 | 162 | | ACH DebitDescription = BC DEPOSIT COMMERCE CCD 101000010000108 BANNERS HALLMARK 1822 |
| 12/29/2025 | Pre-authorized ACH Debit | USD52.99 | 156 | | ACH DebitDescription = BC DEPOSIT COMMERCE CCD 101000010000103 BANNERS HALLMARK 50 |
| 12/29/2025 | Pre-authorized ACH Debit | USD54.03 | 158 | | ACH DebitDescription = BC DEPOSIT COMMERCE CCD 101000010000104 BANNERS HALLMARK 51 |
| 12/29/2025 | Pre-authorized ACH Debit | USD168.52 | 166 | | ACH DebitDescription = BC DEPOSIT COMMERCE CCD 101000010000308 BANNERS HALLMARK 26 |
| 12/29/2025 | Pre-authorized ACH Debit | USD157.40 | 165 | | ACH DebitDescription = BC DEPOSIT COMMERCE CCD 101000010000311 BANNERS HALLMARK 32 |
| 12/29/2025 | Pre-authorized ACH Debit | USD171.02 | 167 | | ACH DebitDescription = BC DEPOSIT COMMERCE CCD 101000010001089 BANNERS HALLMARK 45 |
| 12/29/2025 | Pre-authorized ACH Debit | USD52.99 | 157 | | ACH DebitDescription = BC DEPOSIT COMMERCE CCD 101000010000310 BANNERS HALLMARK 29 |
| 12/26/2025 | Pre-authorized ACH Debit | USD65,044.11 | 157 | | ACH DebitDescription = All 12-24 LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 12/24/2025 | Pre-authorized ACH Debit | USD7,275.48 | 103 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421022 LBPO Mgt, LLC- 50 Vill |
| 12/24/2025 | Pre-authorized ACH Debit | USD6,692.97 | 98 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421017 LBPO Mgt, LLC- 33 Warr |
| 12/24/2025 | Pre-authorized ACH Debit | USD7,063.89 | 101 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421020 LBPO Mgt, LLC- 49 Comm |
| 12/24/2025 | Pre-authorized ACH Debit | USD7,729.43 | 105 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421024 LBPO Mgt, LLC- 46 Wood |
| 12/24/2025 | Pre-authorized ACH Debit | USD3,339.00 | 80 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015420999 LBPO Mgt, LLC- 22 Fair |



| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/24/2025 | Pre-authorized ACH Debit | USD5,824.01 | 96 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421015 LBPO Mgt, LLC- 57 Lync |
| 12/24/2025 | Pre-authorized ACH Debit | USD279.02 | 79 | | ACH DebitDescription = FLEET DEBI WEX INC CCD 071000283973461 BANNER HALLMARK |
| 12/24/2025 | Pre-authorized ACH Debit | USD4,753.49 | 90 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421009 LBPO Mgt, LLC- 45 Fair |
| 12/24/2025 | Pre-authorized ACH Debit | USD4,781.23 | 91 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421010 LBPO Mgt, LLC- 54 Cosn |
| 12/24/2025 | Pre-authorized ACH Debit | USD4,788.85 | 92 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421011 LBPO Mgt, LLC- 60 Harr |
| 12/24/2025 | Pre-authorized ACH Debit | USD4,869.08 | 93 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421012 LBPO Mgt, LLC- 40 Oakt |
| 12/24/2025 | Pre-authorized ACH Debit | USD5,021.56 | 94 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421013 LBPO Mgt, LLC- 29 Ashb |
| 12/24/2025 | Pre-authorized ACH Debit | USD5,088.10 | 95 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421014 LBPO Mgt, LLC-09 Resto |
| 12/24/2025 | Pre-authorized ACH Debit | USD6,732.32 | 100 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421019 LBPO Mgt, LLC- 53 Cent |
| 12/24/2025 | Pre-authorized ACH Debit | USD7,123.71 | 102 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421021 LBPO Mgt, LLC- 61 Winc |
| 12/24/2025 | Pre-authorized ACH Debit | USD8,026.80 | 106 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421025 LBPO Mgt, LLC- 26 Brad |
| 12/24/2025 | Pre-authorized ACH Debit | USD8,205.46 | 107 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421026 LBPO Mgt, LLC- 27 Burk |


| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/24/2025 | Pre-authorized ACH Debit | USD8,427.29 | 108 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421027 LBPO Mgt, LLC- 48 Newp |
| 12/24/2025 | Pre-authorized ACH Debit | USD9,058.70 | 109 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421028 LBPO Mgt, LLC- 47 Will |
| 12/24/2025 | Pre-authorized ACH Debit | USD10,539.13 | 110 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421029 LBPO Mgt, LLC- 64 Ches |
| 12/24/2025 | Pre-authorized ACH Debit | USD11,260.21 | 111 | | ACH DebitDescription = REMITTANCE ROFTAWAYNESBOR CCD 053200983828976 LBPOManagementLLC |
| 12/24/2025 | Pre-authorized ACH Debit | USD6,459.10 | 97 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421016 LBPO Mgt, LLC- 68 Colu |
| 12/24/2025 | Pre-authorized ACH Debit | USD6,718.37 | 99 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421018 LBPO Mgt, LLC- 32 Gain |
| 12/24/2025 | Pre-authorized ACH Debit | USD7,421.30 | 104 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421023 LBPO Mgt, LLC- 1620 Ha |
| 12/24/2025 | Outgoing Money Transfer | USD350,000.00 | 112 | | DFT Domestic WireType = OUTGOINGAmount = 350000.00OMAD = 20251224MMQFMP2H04623712241012FT01IMAD = 20251224MMQFMP9N000105Sender Reference = NOTPROVIDEDBeneficiary Account Number = 5151783Beneficiary Name = HALLMARKBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAProcessed Date = 2025-12-24 |
| 12/24/2025 | Pre-authorized ACH Debit | USD4,655.02 | 89 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421008 LBPO Mgt, LLC- 52 Hill |
| 12/24/2025 | Pre-authorized ACH Debit | USD4,639.32 | 88 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421007 LBPO Mgt, LLC- 38 Staf |


| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/24/2025 | Pre-authorized ACH Debit | USD4,577.55 | 87 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421006 LBPO Mgt, LLC- 1818 Ri |
| 12/24/2025 | Pre-authorized ACH Debit | USD4,567.47 | 86 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421005 LBPO Mgt, LLC- 35 Kamp |
| 12/24/2025 | Pre-authorized ACH Debit | USD4,387.04 | 85 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421004 LBPO Mgt, LLC- 62 Chri |
| 12/24/2025 | Pre-authorized ACH Debit | USD4,157.77 | 84 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421003 LBPO Mgt, LLC- 51 Fair |
| 12/24/2025 | Pre-authorized ACH Debit | USD4,013.82 | 83 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421002 LBPO Mgt, LLC- 36 So R |
| 12/24/2025 | Pre-authorized ACH Debit | USD3,771.35 | 82 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421001 LBPO Mgt, LLC- 56 York |
| 12/24/2025 | Pre-authorized ACH Debit | USD3,397.70 | 81 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015421000 LBPO Mgt, LLC-15 Dulle |
| 12/23/2025 | Outgoing Money Transfer | USD3,950,000.00 | 80 | | DFT Domestic WireType = OUTGOINGAmount = 3950000.00OMAD = 20251223MMQFMP2H14687312231724FT01IMAD = 20251223MMQFMP9N001025Sender Reference = NOTPROVIDEDBeneficiary Account Number = 5151783Beneficiary Name = HALLMARKBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAProcessed Date = 2025-12-23 |


| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/23/2025 | Outgoing Money Transfer | USD4,123.00 | 79 | | DFT Domestic WireType = OUTGOINGAmount = 4123.00OMAD = 20251223K4QLE01C00127712231419FT01IMAD = 20251223MMQFMP9N000586Sender Reference = NOTPROVIDEDBeneficiary Account Number = 2116028043Beneficiary Name = ZoofyBeneficiary FI ID = 114902528Beneficiary FI Name = INTERNATIONAL BANK OF COMMERCEOriginator to Beneficiary Information = Allied 12-23Processed Date = 2025-12-23 |
| 12/22/2025 | Pre-authorized ACH Debit | USD39.87 | 236 | | ACH DebitDescription = SIGONFILE BFSAULCOMPANY-SH CCD 111924685417089 Hallmark Gold Crown B1 |
| 12/22/2025 | Pre-authorized ACH Debit | USD0.95 | 235 | | ACH DebitDescription = SIGONFILE Yardi Service Ch CCD 111924685411867 Hallmark Gold Crown B1 |
| 12/18/2025 | Outgoing Money Transfer | USD75,000.00 | 81 | | DFT Domestic WireType = OUTGOINGAmount = 75000.00OMAD = 20251218MMQFMP2H11762012181554FT01IMAD = 20251218MMQFMP9N000543Sender Reference = NOTPROVIDEDBeneficiary Account Number = 10141741108419Beneficiary Name = DivvyBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = 12.18.25 Divvy -CFLProcessed Date = 2025-12-18 |
| 12/18/2025 | Pre-authorized ACH Debit | USD29,883.00 | 79 | | ACH DebitDescription = All 1218-2 LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 12/18/2025 | Pre-authorized ACH Debit | USD54,022.76 | 80 | | ACH DebitDescription = 12.17 All LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 12/17/2025 | Outgoing Money Transfer | USD419,785.55 | 84 | | DFT Domestic WireType = OUTGOINGAmount = 419785.55OMAD = 20251217D4B74G1C00131912171036FT01IMAD = 20251217MMQFMP9N000140Sender Reference = NOTPROVIDEDBeneficiary Account Number = 01662946572Beneficiary Name = CBIZBeneficiary FI ID = 044000024Beneficiary FI Name = THE HUNTINGTON NATIONAL BANKProcessed Date = 2025-12-17 |
| 12/17/2025 | Pre-authorized ACH Debit | USD25,926.00 | 81 | | ACH DebitDescription = Dec12 Alli LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |



| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/17/2025 | Pre-authorized ACH Debit | USD21,067.92 | 80 | | ACH DebitDescription = Dec 17-CFL LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 12/17/2025 | Pre-authorized ACH Debit | USD3,935.71 | 79 | | ACH DebitDescription = 12.16 Alli LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 12/17/2025 | Outgoing Money Transfer | USD10,000.00 | 82 | | DFT Domestic WireType = OUTGOINGAmount = 10000.00OMAD = 20251217I1B7033R00696512171048FT01IMAD = 20251217MMQFMP9N000156Sender Reference = NOTPROVIDEDBeneficiary Account Number = 70380001000115843Beneficiary Name = EPSBeneficiary FI ID = 121000248Beneficiary FI Name = WELLS FARGO BANK, NAOriginator to Beneficiary Information = EDS- bal. increaseProcessed Date = 2025-12-17 |
| 12/17/2025 | Outgoing Money Transfer | USD30,000.00 | 83 | | DFT Domestic WireType = OUTGOINGAmount = 30000.00OMAD = 20251217MMQFMP2H09562812171428FT01IMAD = 20251217MMQFMP9N000514Sender Reference = NOTPROVIDEDBeneficiary Account Number = 10141741108419Beneficiary Name = DivvyBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = Divvy - 12-16Processed Date = 2025-12-17 |
| 12/15/2025 | Account Analysis Fee | USD244.00 | 233 | | Account Analysis Charge |
| 12/15/2025 | Outgoing Money Transfer | USD24,224.41 | 234 | | DFT Domestic WireType = OUTGOINGAmount = 24224.41OMAD = 20251215MMQFMP6J00001112151322FT01IMAD = 20251215MMQFMP9N000313Sender Reference = NOTPROVIDEDBeneficiary Account Number = 18014373Beneficiary Name = OpportunitiesBeneficiary FI ID = 101106528Beneficiary FI Name = OUTDOOR BANKOriginator to Beneficiary Information = INV49880 BannersProcessed Date = 2025-12-15 |



| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/11/2025 | Outgoing Money Transfer | USD75,000.00 | 82 | | DFT Domestic WireType = OUTGOINGAmount = 75000.00OMAD = 20251211MMQFMP2H08398312111312FT01IMAD = 20251211MMQFMP9N000315Sender Reference = NOTPROVIDEDBeneficiary Account Number = 10141741108419Beneficiary Name = DivvyBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = Dec 11-CFLProcessed Date = 2025-12-11 |
| 12/11/2025 | Pre-authorized ACH Debit | USD10,824.99 | 79 | | ACH DebitDescription = WEB PMTS  Suffolk Shopping WEB 122038441439564 Banner's Hallmark FN7WR1 |
| 12/11/2025 | Pre-authorized ACH Debit | USD17,118.86 | 80 | | ACH DebitDescription = WEB PMTS  Monticello Marke WEB 122038441439563 Banner's Hallmark DN7WR1 |
| 12/11/2025 | Pre-authorized ACH Debit | USD24,081.68 | 81 | | ACH DebitDescription = Dec 10 B-1 LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 12/10/2025 | Pre-authorized ACH Debit | USD315.72 | 74 | | ACH DebitDescription = WEB PMTS  Suffolk Shopping WEB 122038441381860 Banner's Hallmark 0M9TR1 |
| 12/09/2025 | Outgoing Money Transfer | USD100,000.00 | 80 | | DFT Domestic WireType = OUTGOINGAmount = 100000.00Beneficiary Name = DivvyBeneficiary FI ID = 021000021OMAD = 20251209MMQFMP2H06924312091322FT01IMAD = 20251209MMQFMP9N000366Sender Reference = NOTPROVIDEDBeneficiary Account Number = 10141741108419Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = 12.09.25 - CFLProcessed Date = 2025-12-09 |
| 12/09/2025 | Pre-authorized ACH Debit | USD88,321.87 | 79 | | ACH DebitDescription = ach batch LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 12/08/2025 | Outgoing Money Transfer | USD17,625.76 | 227 | | DFT Domestic WireType = OUTGOINGAmount = 17625.76OMAD = 20251208MMQFMPYC00093012081123FT01IMAD = 20251208MMQFMP9N000128Sender Reference = NOTPROVIDEDBeneficiary Account Number = 0001052616Beneficiary Name = DGBeneficiary FI ID = 231372691Beneficiary FI Name = SANTANDER BANK, N.A.Processed Date = 2025-12-08 |



| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/08/2025 | Book Transfer Debit | USD541,130.00 | 226 | | Account Transfer DebitDescription = Repayment of MP Dip loan per r |
| 12/05/2025 | Pre-authorized ACH Debit | USD11,338.91 | 78 | | ACH DebitDescription = SIGONFILE BFSAULCOMPANY-SH CCD 111924683285906 Hallmark Gold Crown B1 |
| 12/04/2025 | Outgoing Money Transfer | USD7,200.00 | 83 | | DFT Domestic WireType = OUTGOINGAmount = 7200.00OMAD = 20251204G1QG750C00747112041116FT01IMAD = 20251204MMQFMP9N000151Sender Reference = Banners HallmarkBeneficiary Account Number = 4806739154Beneficiary Name = Jett MarketingBeneficiary FI ID = 071025661Beneficiary FI Name = BMO BANK NAProcessed Date = 2025-12-04 |
| 12/04/2025 | Pre-authorized ACH Debit | USD10,522.80 | 81 | | ACH DebitDescription = SIGONFILE PPCPROPERTYSERVI CCD 111924682899568 Banner's Hallmark |
| 12/04/2025 | Pre-authorized ACH Debit | USD10,781.75 | 82 | | ACH DebitDescription = WEB PMTS  POTTERCOMPANY-OP WEB 111924683047717 HALLMARK LB3VVK |
| 12/04/2025 | Pre-authorized ACH Debit | USD0.95 | 78 | | ACH DebitDescription = SIGONFILE Yardi Service Ch CCD 111924682851326 Banner's Hallmark Ch 1 |
| 12/04/2025 | Pre-authorized ACH Debit | USD0.95 | 79 | | ACH DebitDescription = SIGONFILE Yardi Service Ch CCD 111924682851390 Hallmark Gold Crown B1 |
| 12/04/2025 | Pre-authorized ACH Debit | USD5,782.68 | 80 | | ACH DebitDescription = SIGONFILE DIVARISREALESTAT CCD 111924682857570 Banner's Hallmark Ch 1 |
| 12/04/2025 | Outgoing Money Transfer | USD10,000.00 | 84 | | DFT Domestic WireType = OUTGOINGAmount = 10000.00OMAD = 20251204I1B7033R00633012040950FT01IMAD = 20251204MMQFMP9N000046Sender Reference = Banners HallmarkBeneficiary Account Number = 70380001000115843Beneficiary Name = EPSBeneficiary FI ID = 121000248Beneficiary FI Name = WELLS FARGO BANK, NAProcessed Date = 2025-12-04 |



| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/04/2025 | Outgoing Money Transfer | USD34,305.00 | 85 | | DFT Domestic WireType = OUTGOINGAmount = 34305.00OMAD = 20251204K4QLE01C00049112041139FT01IMAD = 20251204MMQFMP9N000182Sender Reference = Banners HallmarkBeneficiary Account Number = 2116028043Beneficiary Name = ZoofyBeneficiary FI ID = 114902528Beneficiary FI Name = INTERNATIONAL BANK OF COMMERCEProcessed Date = 2025-12-04 |
| 12/03/2025 | Pre-authorized ACH Debit | USD85.00 | 78 | | ACH DebitDescription = WEB PMTS  Monticello Marke WEB 122038440976229 Banner's Hallmark 4JPCR1 |
| 12/03/2025 | Outgoing Money Transfer | USD60,000.00 | 128 | | DFT Domestic WireType = OUTGOINGAmount = 60000.00OMAD = 20251203MMQFMP2H05201012031100FT01IMAD = 20251203MMQFMP9N000156Sender Reference = NOTPROVIDEDBeneficiary Account Number = 10141741108419Beneficiary Name = DivvyBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = 12/3/2025Processed Date = 2025-12-03 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,333.77 | 91 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000771 BANNERS HALLMARK 62 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,358.06 | 92 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010002210 BANNERS HALLMARK 38 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,390.44 | 93 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000782 BANNERS HALLMARK 1941 |
| 12/03/2025 | Pre-authorized ACH Debit | USD80,906.96 | 127 | | ACH DebitDescription = Dec 3-CFL LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 12/03/2025 | Pre-authorized ACH Debit | USD31,400.93 | 126 | | ACH DebitDescription = WEB PMT  First Washington WEB 053101129507938 LPBO Management LLC  1144108272 |
| 12/03/2025 | Pre-authorized ACH Debit | USD21,344.85 | 125 | | ACH DebitDescription = PURCHASE  RIO HILL STATION CCD 043305135907024 Management LLC LBPO |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,426.25 | 94 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000761 BANNERS HALLMARK 52 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,464.28 | 95 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000767 BANNERS HALLMARK 54 |



| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/03/2025 | Pre-authorized ACH Debit | USD1,504.80 | 96 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000774 BANNERS HALLMARK 60 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,529.63 | 97 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010002207 BANNERS HALLMARK 35 |
| 12/03/2025 | Pre-authorized ACH Debit | USD20,966.18 | 124 | | ACH DebitDescription = WEB PMTS  Kimco Income Fun WEB 122038440975931 Michael Postal J6PCR1 |
| 12/03/2025 | Pre-authorized ACH Debit | USD13,779.34 | 123 | | ACH DebitDescription = WEB PMTS  BULL RUN PLAZA WEB 122038440975920 Michael Postal 56PCR1 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,114.78 | 85 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000760 BANNERS HALLMARK 51 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,313.09 | 90 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010002208 BANNERS HALLMARK 36 |
| 12/03/2025 | Pre-authorized ACH Debit | USD13,333.33 | 122 | | ACH DebitDescription = WEB PMTS  Virginia Beach A WEB 122038440975921 Michael Postal 66PCR1 |
| 12/03/2025 | Pre-authorized ACH Debit | USD11,260.21 | 121 | | ACH DebitDescription = REMITTANCE ROFTAWAYNESBOR CCD 053200985271662 LBPOManagementLLC |
| 12/03/2025 | Pre-authorized ACH Debit | USD10,915.00 | 120 | | ACH DebitDescription = WEB PMTS  Monticello Marke WEB 122038440975938 Michael Postal R6PCR1 |
| 12/03/2025 | Pre-authorized ACH Debit | USD10,823.09 | 119 | | ACH DebitDescription = WEB PMTS  Kimco Realty Cor WEB 122038440975930 Michael Postal H6PCR1 |
| 12/03/2025 | Pre-authorized ACH Debit | USD6,887.00 | 118 | | ACH DebitDescription = WEB PMTS  Suffolk Shopping WEB 122038440976230 Banner's Hallmark 5JPCR1 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,295.84 | 89 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000779 BANNERS HALLMARK 1822 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,076.37 | 84 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010004210 BANNERS HALLMARK 22 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,290.98 | 88 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000778 BANNERS HALLMARK 1818 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,022.68 | 83 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010004141 BANNERS HALLMARK 15 |
| 12/03/2025 | Pre-authorized ACH Debit | USD2,710.71 | 117 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000775 BANNERS HALLMARK 64 |


| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/03/2025 | Pre-authorized ACH Debit | USD1,230.23 | 86 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000784 BANNERS HALLMARK 1940 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,276.49 | 87 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000786 BANNERS HALLMARK 1948 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,587.58 | 99 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010005688 BANNERS HALLMARK 45 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,635.34 | 100 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010002209 BANNERS HALLMARK 40 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,670.03 | 101 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010001811 BANNERS HALLMARK 29 |
| 12/03/2025 | Pre-authorized ACH Debit | USD808.20 | 79 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000781 BANNERS HALLMARK 1828 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,691.26 | 102 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010004055 BANNERS HALLMARK 9 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,713.22 | 103 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000772 BANNERS HALLMARK 68 |
| 12/03/2025 | Pre-authorized ACH Debit | USD891.70 | 80 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000780 BANNERS HALLMARK 1938 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,533.79 | 98 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000783 BANNERS HALLMARK 1825 |
| 12/03/2025 | Pre-authorized ACH Debit | USD979.84 | 81 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000785 BANNERS HALLMARK 1403 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,001.77 | 82 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000768 BANNERS HALLMARK 56 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,797.30 | 104 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000769 BANNERS HALLMARK 57 |
| 12/03/2025 | Pre-authorized ACH Debit | USD1,976.85 | 105 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010001812 BANNERS HALLMARK 32 |
| 12/03/2025 | Pre-authorized ACH Debit | USD2,011.04 | 106 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000766 BANNERS HALLMARK 49 |
| 12/03/2025 | Pre-authorized ACH Debit | USD2,036.51 | 107 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000762 BANNERS HALLMARK 53 |



| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/03/2025 | Pre-authorized ACH Debit | USD2,039.99 | 108 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000770 BANNERS HALLMARK 61 |
| 12/03/2025 | Pre-authorized ACH Debit | USD2,051.18 | 109 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000777 BANNERS HALLMARK 1620 |
| 12/03/2025 | Pre-authorized ACH Debit | USD2,146.63 | 110 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010001813 BANNERS HALLMARK 33 |
| 12/03/2025 | Pre-authorized ACH Debit | USD2,151.25 | 111 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000763 BANNERS HALLMARK 46 |
| 12/03/2025 | Pre-authorized ACH Debit | USD2,218.14 | 112 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000759 BANNERS HALLMARK 50 |
| 12/03/2025 | Pre-authorized ACH Debit | USD2,355.31 | 113 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000764 BANNERS HALLMARK 47 |
| 12/03/2025 | Pre-authorized ACH Debit | USD2,419.29 | 114 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000765 BANNERS HALLMARK 48 |
| 12/03/2025 | Pre-authorized ACH Debit | USD2,509.12 | 115 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010001809 BANNERS HALLMARK 26 |
| 12/03/2025 | Pre-authorized ACH Debit | USD2,609.63 | 116 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010001810 BANNERS HALLMARK 27 |
| 12/02/2025 | Pre-authorized ACH Debit | USD73,218.72 | 79 | | ACH DebitDescription = 12-2 BATCH LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 12/02/2025 | Outgoing Money Transfer | USD333,972.49 | 81 | | DFT Domestic WireType = OUTGOINGAmount = 333972.49OMAD = 20251202D4B74G1C00160212021147FT01IMAD = 20251202MMQFMP9N000257Sender Reference = NOTPROVIDEDBeneficiary Account Number = 01662946572Beneficiary Name = CBIZBeneficiary FI ID = 044000024Beneficiary FI Name = THE HUNTINGTON NATIONAL BANKProcessed Date = 2025-12-02 |



| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 12/02/2025 | Outgoing Money Transfer | USD25,000.00 | 80 | | DFT Domestic WireType = OUTGOINGAmount = 25000.00OMAD = 20251202MMQFMP2H07158412021256FT01IMAD = 20251202MMQFMP9N000345Sender Reference = NOTPROVIDEDBeneficiary Account Number = 10141741108419Beneficiary Name = DivvyBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAProcessed Date = 2025-12-02 |
| 12/01/2025 | Pre-authorized ACH Debit | USD281,890.25 | 156 | | ACH DebitDescription = 12-1rent  LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 12/01/2025 | Pre-authorized ACH Debit | USD72.06 | 155 | | ACH DebitDescription = BC DEPOSIT COMMERCE CCD 101000010000255 BANNERS HALLMARK 26 |
| Item | 139 | USD7,722,032.87 | | | |

**End Of Report**

**Report Criteria:**

| | |
|---|---|
| Sort By: | Date |
| Date Range: | >= 12/01/2025 00:00 & <= 12/31/2025 23:59 |
| Accounts: | 1354986.30 - *********7346 |



**Statement of Account**

| Account Number | Statement Period | Page |
|---|---|---|
| ******1620 | 12/01/25  thru 12/31/25 | 1 of 3 |

**Relationship Level: Business**

| ACCOUNT TOTALS | |
|---|---|
| Total Savings Balance | $ 5.00 |
| Total Checking Balance | $ 82,536.05 |

One BayPort Way, Suite 350
Newport News, VA 23606
757-928-8850
www.bayportcu.org

RETURN SERVICE REQUESTED

BANNERS OF YORK RIVER LLC
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405



# Join us for our 2026 Annual Meeting Broadcast

Access this year's broadcast Tuesday, February 17 via our website, YouTube, or Facebook at 1 PM. All members who register to watch BayPort's 2026 Annual Meeting Broadcast will be entered to win one of three cash prizes in the amount of $1,000, $750, and $500. **Visit bayportcu.org to register.**

A video broadcast will be available at 1 p.m. at One BayPort Way. Please note that cash prizes are only available to members who register to watch online.

## ACCOUNT SUMMARY

| SHARE | DESCRIPTION | MATURITY DATE | BALANCE |
|---|---|---|---|
| 0000 | BUSINESS SAVINGS | | $ 5.00 |
| 0010 | SELECT 50 BUSINESS CHECKING | | $ 82,536.05 |

## BUSINESS SAVINGS  (0000)

| Previous Balance | Debits / Withdrawals | Credits / Deposits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 5.00 | $ 0.00 | $ 0.00 | $ 5.00 | $ 0.00 |

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 12/01/25 | Beginning Balance | | | $ 5.00 |
| | **No Transactions This Period** | | | |
| 12/31/25 | Ending Balance | | | $ 5.00 |

## SELECT 50 BUSINESS CHECKING  (0010)

| Previous Balance | Debits / Withdrawals | Credits / Deposits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 13,150.06 | $ 83.69 | $ 69,469.68 | $ 82,536.05 | $ 0.00 |

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 12/01/25 | Beginning Balance | | | $ 13,150.06 |
| 12/01/25 | Deposit | 1,258.26 | | 14,408.32 |
| 12/01/25 | Deposit | 173.06 | | 14,581.38 |
| 12/01/25 | Deposit | 678.50 | | 15,259.88 |
| 12/01/25 | Deposit | 238.86 | | 15,498.74 |
| 12/01/25 | Deposit | 693.02 | | 16,191.76 |
| 12/01/25 | Deposit | 450.94 | | 16,642.70 |
| 12/01/25 | Deposit | 39.06 | | 16,681.76 |
| 12/01/25 | Deposit | 385.77 | | 17,067.53 |
| 12/01/25 | Deposit | 295.99 | | 17,363.52 |
| 12/01/25 | Deposit | 213.17 | | 17,576.69 |
| 12/01/25 | Deposit | 868.61 | | 18,445.30 |
| 12/05/25 | Deposit | 882.34 | | 19,327.64 |
| 12/05/25 | Deposit | 1,305.02 | | 20,632.66 |
| 12/05/25 | Deposit | 519.94 | | 21,152.60 |

| Account Number | Statement Period | Page |
|---|---|---|
| ******1620 | 12/01/25 thru 12/31/25 | 2 of 3 |

## SELECT 50 BUSINESS CHECKING  (0010)                                    (Continued)

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 12/05/25 | Deposit | 673.59 | | 21,826.19 |
| 12/05/25 | Deposit | 211.12 | | 22,037.31 |
| 12/05/25 | Deposit | 863.17 | | 22,900.48 |
| 12/05/25 | Deposit | 360.14 | | 23,260.62 |
| 12/05/25 | Deposit | 287.81 | | 23,548.43 |
| 12/05/25 | Deposit | 210.22 | | 23,758.65 |
| 12/08/25 | Deposit | 434.99 | | 24,193.64 |
| 12/08/25 | Deposit | 881.41 | | 25,075.05 |
| 12/08/25 | Deposit | 613.02 | | 25,688.07 |
| 12/08/25 | Deposit | 290.75 | | 25,978.82 |
| 12/08/25 | Deposit | 848.08 | | 26,826.90 |
| 12/08/25 | Deposit | 313.68 | | 27,140.58 |
| 12/08/25 | Deposit | 313.84 | | 27,454.42 |
| 12/10/25 | Withdrawal ACH HMK MARKETING CO TYPE: PAYMENTS ID: 1151783000 CO: HMK MARKETING CO | | -7.29 | 27,447.13 |
| 12/11/25 | Deposit | 671.51 | | 28,118.64 |
| 12/11/25 | Deposit | 427.82 | | 28,546.46 |
| 12/11/25 | Deposit | 258.15 | | 28,804.61 |
| 12/11/25 | Deposit | 441.61 | | 29,246.22 |
| 12/11/25 | Deposit | 681.84 | | 29,928.06 |
| 12/11/25 | Deposit | 420.61 | | 30,348.67 |
| 12/12/25 | Deposit | 730.96 | | 31,079.63 |
| 12/12/25 | Deposit | 912.23 | | 31,991.86 |
| 12/12/25 | Deposit | 403.29 | | 32,395.15 |
| 12/12/25 | Deposit | 306.76 | | 32,701.91 |
| 12/12/25 | Deposit | 190.00 | | 32,891.91 |
| 12/12/25 | Deposit | 385.43 | | 33,277.34 |
| 12/12/25 | Deposit | 172.74 | | 33,450.08 |
| 12/12/25 | Deposit | 498.55 | | 33,948.63 |
| 12/12/25 | Deposit | 436.65 | | 34,385.28 |
| 12/12/25 | Deposit | 414.55 | | 34,799.83 |
| 12/12/25 | Deposit | 767.97 | | 35,567.80 |
| 12/12/25 | Deposit | 1,227.64 | | 36,795.44 |
| 12/12/25 | Deposit | 849.22 | | 37,644.66 |
| 12/12/25 | Deposit | 358.57 | | 38,003.23 |
| 12/12/25 | Deposit | 443.23 | | 38,446.46 |
| 12/15/25 | Deposit | 1,081.61 | | 39,528.07 |
| 12/15/25 | Deposit | 971.11 | | 40,499.18 |
| 12/15/25 | Deposit | 615.19 | | 41,114.37 |
| 12/15/25 | Deposit | 625.96 | | 41,740.33 |
| 12/15/25 | Deposit | 646.88 | | 42,387.21 |
| 12/15/25 | Deposit | 115.44 | | 42,502.65 |
| 12/15/25 | Deposit | 233.14 | | 42,735.79 |
| 12/15/25 | Deposit | 670.85 | | 43,406.64 |
| 12/15/25 | Deposit | 876.32 | | 44,282.96 |
| 12/15/25 | Deposit | 1,014.09 | | 45,297.05 |
| 12/15/25 | Deposit | 1,054.24 | | 46,351.29 |
| 12/17/25 | Deposit | 1,163.19 | | 47,514.48 |
| 12/17/25 | Deposit | 802.88 | | 48,317.36 |
| 12/18/25 | Deposit | 445.87 | | 48,763.23 |
| 12/18/25 | Deposit | 642.89 | | 49,406.12 |
| 12/18/25 | Deposit | 676.47 | | 50,082.59 |
| 12/19/25 | Deposit | 1,176.01 | | 51,258.60 |
| 12/19/25 | Deposit | 989.38 | | 52,247.98 |
| 12/19/25 | Deposit | 802.04 | | 53,050.02 |
| 12/19/25 | Deposit | 1,224.40 | | 54,274.42 |
| 12/19/25 | Deposit | 976.61 | | 55,251.03 |
| 12/19/25 | Deposit | 917.51 | | 56,168.54 |
| 12/22/25 | Deposit | 787.15 | | 56,955.69 |
| 12/22/25 | Deposit | 1,255.35 | | 58,211.04 |
| 12/22/25 | Deposit | 718.81 | | 58,929.85 |
| 12/22/25 | Deposit | 1,032.23 | | 59,962.08 |
| 12/22/25 | Deposit | 1,005.35 | | 60,967.43 |
| 12/22/25 | Deposit | 1,272.42 | | 62,239.85 |
| 12/23/25 | Deposit | 776.19 | | 63,016.04 |
| 12/23/25 | Deposit | 614.12 | | 63,630.16 |
| 12/23/25 | Deposit | 815.45 | | 64,445.61 |
| 12/23/25 | Deposit | 514.85 | | 64,960.46 |
| 12/23/25 | Deposit | 900.96 | | 65,861.42 |

Statement of Account



**BayPort**
*Credit Union*

| Account Number | Statement Period | Page |
|---|---|---|
| ******1620 | 12/01/25  thru 12/31/25 | 3 of 3 |

## SELECT 50 BUSINESS CHECKING  (0010)                                    (Continued)

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 12/24/25 | Deposit | 1,559.08 | | 67,420.50 |
| 12/24/25 | Deposit | 1,622.66 | | 69,043.16 |
| 12/24/25 | Deposit | 1,501.83 | | 70,544.99 |
| 12/26/25 | Deposit | 1,040.87 | | 71,585.86 |
| 12/26/25 | Deposit | 1,854.56 | | 73,440.42 |
| 12/26/25 | Deposit | 1,219.32 | | 74,659.74 |
| 12/26/25 | Deposit | 1,937.21 | | 76,596.95 |
| 12/26/25 | Deposit | 1,162.29 | | 77,759.24 |
| 12/29/25 | Deposit | 1,751.14 | | 79,510.38 |
| 12/29/25 | Deposit | 373.41 | | 79,883.79 |
| 12/29/25 | Deposit | 269.74 | | 80,153.53 |
| 12/30/25 | Deposit | 343.06 | | 80,496.59 |
| 12/30/25 | Deposit | 492.14 | | 80,988.73 |
| 12/30/25 | Deposit | 1,332.01 | | 82,320.74 |
| 12/30/25 | Deposit | 291.71 | | 82,612.45 |
| 12/31/25 | Withdrawal Analysis Fee | | -76.40 | 82,536.05 |
| 12/31/25 | Ending Balance | | | $ 82,536.05 |

### Account Analysis Statement for SELECT 50 BUSINESS CHECKING ID 0010
Days In Billing Cycle: 31

Average Ledger Balance                                                47,759.89
Average Collected Balance                                             47,759.89

| Service | Total Count | Count Less Free | Price | Per Item / Flat Fee | Charge |
|---|---|---|---|---|---|
| Deposit | 97 | | | | |
| ACH Debit | 1 | | | | |
| Total Trans | 98 | 48 | 0.25 | I | 12.00 |
| Cash Dep > $5K** | 694 | 644 | 0.10 | I | 64.40 |
| Total Service Charges | | | | | 76.40 |
| **Fee for each $100 Cash deposited in excess of $5000.00 | | | | | |
| Analysis Fee Charge | | | | | -76.40 |

## REPORTING INFORMATION FOR 2025:

### Share Account Totals

Total Dividends Paid Year to Date:              $ 0.00



# Burke & Herbert Bank

PO Box 268, Alexandria, VA 22313

Date 12/31/25          Page 1 of 4
ACCOUNT NUMBER          XXXXXX5274



139891-02A**047761
LBPO MANAGEMENT LLC
443 N FREDERICK AVENUE
GAITHERSBURG MD 20877

# C H E C K I N G   A C C O U N T

Digital Banking Update: If Spanish is set as the preferred language in your browser or mobile device's settings, some labels & headings in our platform will be provided in Spanish. Not all information provided can be displayed in Spanish. We make no representations or warranties as to the accuracy of information provided in Spanish. We do not undertake and have no obligation to provide any products or services in any language other than English.

Business Convenient Checking
```
ACCOUNT NUMBER        XXXXXX5274    NUMBER OF ENCLOSURES              33
PREVIOUS BALANCE        8,681.51    Statement Dates  12/01/25 thru 12/31/25
    33 DEPOSITS/CREDITS 20,156.24   DAYS THIS STATEMENT PERIOD       31
     1 CHECKS/DEBITS         1.25   AVERAGE LEDGER BALANCE        18,827.37
SERVICE CHARGE               .00    AVERAGE COLLECTED BAL         18,827.37
INTEREST                     .00
ENDING BALANCE         28,836.50
```

============================= ACTIVITY IN DATE ORDER =============================

| DATE | DESCRIPTION | CHECK# | AMOUNT | BALANCE |
|------|-------------|--------|--------|---------|
| 12/01 | DEPOSIT | | 150.95 | 8,832.46 |
| 12/01 | DEPOSIT | | 268.63 | 9,101.09 |
| 12/01 | DEPOSIT | | 295.69 | 9,396.78 |
| 12/01 | DEPOSIT | | 565.07 | 9,961.85 |
| 12/03 | DEPOSIT | | 248.07 | 10,209.92 |
| 12/03 | DEPOSIT | | 478.98 | 10,688.90 |
| 12/05 | DEPOSIT | | 366.04 | 11,054.94 |
| 12/05 | DEPOSIT | | 600.51 | 11,655.45 |
| 12/08 | DEPOSIT | | 272.10 | 11,927.55 |
| 12/08 | DEPOSIT | | 435.79 | 12,363.34 |
| 12/08 | DEPOSIT | | 444.05 | 12,807.39 |
| 12/10 | DEPOSIT | | 692.80 | 13,500.19 |
| 12/10 | DEPOSIT | | 1,419.11 | 14,919.30 |
| 12/11 | CASH COUNT/ANALYSIS FEE | | 1.25- | 14,918.05 |
| 12/12 | DEPOSIT | | 532.00 | 15,450.05 |
| 12/12 | DEPOSIT | | 571.50 | 16,021.55 |
| 12/15 | DEPOSIT | | 387.92 | 16,409.47 |
| 12/15 | DEPOSIT | | 887.87 | 17,297.34 |
| 12/15 | DEPOSIT | | 964.38 | 18,261.72 |
| 12/17 | DEPOSIT | | 540.06 | 18,801.78 |
| 12/17 | DEPOSIT | | 1,010.91 | 19,812.69 |
| 12/19 | DEPOSIT | | 590.44 | 20,403.13 |



MEMBER
FDIC

## RECONCILEMENT OF ACCOUNT

| ITEMS OUTSTANDING | | |
|---|---|---|
| No. | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN ON THIS
STATEMENT INCLUDING INTEREST
(IF ANY)

$ _____

ADD +

DEPOSITS NOT CREDITED ON THIS
STATEMENT (IF ANY)

$ _____

TOTAL

$ _____

SUBTRACT –

ITEMS OUTSTANDING

$ _____

BALANCE

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING ANY SERVICE
CHARGES SHOWN ON THIS STATEMENT.

$ _____

---

## IMPORTANT INFORMATION CONCERNING YOUR ACCOUNT STATEMENT

### REVIEW YOUR STATEMENT PROMPTLY

Please review your account statement promptly upon receipt and inform us of any errors. If you do not notify us of errors within 30 days after the statement was issued, you will have no claim against us. For errors concerning electronic transfers, please see additional information below. Note that all items are credited subject to final payment.

### UPDATE YOUR ADDRESS IF IT HAS CHANGED

It is important that you notify us immediately if your address has changed.

### ERROR RESOLUTION PROCEDURES FOR ELECTRONIC FUNDS TRANSFER ONLY

In case of errors or questions about electronic funds transfer, you should telephone or write to us at the address indicated on the front of this statement as soon as possible.

Notification should be made as soon as possible if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt. You must contact the Bank no later than 60 days after we send you the first statement on which the problem or error appears. You must be prepared to provide the following information:

      **1)** Your name and account number.
      2) A description of the error or transaction you are unsure about along with an explanation as to why you believe it is an error or why you need more information.
      3) The dollar amount of the suspected error.

If you provide oral notice, you may be required to send in your complaint or question in writing within (10) business days.

We will determine whether an error occured within ten (10) business days (twenty (20) business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days (ninety (90) days for new accounts and foreign initiated or point of sale transfers) to investigate your complaint or question. If we decide to do this, we will credit your account within (10) business days (twenty(20) days for new accounts) for the amount which you think is in error, so that you will have the use of the money during the time it takes to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account. The extended time periods for new accounts apply to electronic fund transfers that occur within the first thirty (30) days after the first deposit to the account is made, including those for foreign initiated or point of sale transactions. VISA's® cardholder protection policy requires that we provide provisional credit for losses from unauthorized VISA® Debit Card use within five (5) business days of the notification of loss.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.



Date 12/31/25    Page  2 of 4
ACCOUNT NUMBER        XXXXXX5274

Business Convenient Checking        217105274  (Continued)

```
============================== ACTIVITY IN DATE ORDER ==============================
 DATE DESCRIPTION        CHECK#              AMOUNT           BALANCE
12/19 DEPOSIT                                795.25          21,198.38
12/22 DEPOSIT                                525.38          21,723.76
12/22 DEPOSIT                                560.45          22,284.21
12/22 DEPOSIT                              1,152.71          23,436.92
12/24 DEPOSIT                                906.19          24,343.11
12/24 DEPOSIT                              1,589.50          25,932.61
12/26 DEPOSIT                                790.10          26,722.71
12/29 DEPOSIT                                249.72          26,972.43
12/29 DEPOSIT                                346.75          27,319.18
12/29 DEPOSIT                                869.06          28,188.24
12/31 DEPOSIT                                309.29          28,497.53
12/31 DEPOSIT                                338.97          28,836.50
```

Thank you for banking with us.



Date: 12/1/2025    Amount: $150.95

Date: 12/1/2025    Amount: $268.63

Date: 12/1/2025    Amount: $295.69

Date: 12/1/2025    Amount: $565.07

Date: 12/3/2025    Amount: $248.07

Date: 12/3/2025    Amount: $478.98

Date: 12/5/2025    Amount: $366.04

Date: 12/5/2025    Amount: $600.51

Date: 12/8/2025    Amount: $272.10

Date: 12/8/2025    Amount: $435.79

Date: 12/8/2025    Amount: $444.05

Date: 12/10/2025    Amount: $692.80

Date: 12/10/2025    Amount: $1,419.11

Date: 12/12/2025    Amount: $532.00

Date: 12/12/2025    Amount: $571.50

Date: 12/15/2025    Amount: $387.92

Date: 12/15/2025    Amount: $887.87

Date: 12/15/2025    Amount: $964.38

00010368





Date: 12/17/2025    Amount: $540.06

Date: 12/17/2025    Amount: $1,010.91

Date: 12/19/2025    Amount: $590.44

Date: 12/19/2025    Amount: $795.25

Date: 12/22/2025    Amount: $525.38

Date: 12/22/2025    Amount: $560.45

Date: 12/22/2025    Amount: $1,152.71

Date: 12/24/2025    Amount: $906.19

Date: 12/24/2025    Amount: $1,589.50

Date: 12/26/2025    Amount: $790.10

Date: 12/29/2025    Amount: $249.72

Date: 12/29/2025    Amount: $346.75

Date: 12/29/2025    Amount: $869.06

Date: 12/31/2025    Amount: $309.29

Date: 12/31/2025    Amount: $338.97

00010370

# axos
### BANK

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

```
                                              Date 12/31/25          Page      1
                                              Primary Account               7338
```

LBPO MANAGEMENT LLC
Debtor in Possession
Case #25-00419-ELG; MP-DIP
1801 16TH STREET NW #606
WASHINGTON DC 20009

```
Account Title:          LBPO MANAGEMENT LLC
                        Debtor in Possession
                        Case #25-00419-ELG; MP-DIP

Commercial Checking            Number of Enclosures             0
Account Number          7338   Statement Dates  12/01/25 thru 12/31/25
Previous Balance      257.92   Days in the statement period      31
    2 Deposits/Credits  1,082,260.00   Avg Daily Ledger      17,713.72
    2 Checks/Debits     1,082,260.00   Avg Daily Collected   17,713.72
Maintenance Fee          .00
Interest Paid            .00
Ending Balance        257.92
```

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/08 | Repayment of MP Dip loan per r | 541,130.00 |
| 12/08 | Wire Transfer Credit | 541,130.00 |
| | 890000287338 | |
| | 20251208MMQFMPYZ014941 | |
| | 20251208MMQFMP9N00049412081456 | |
| | FT01 | |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 12/08 | DFT Domestic Wire | 541,130.00- |
| | Linda Postal | |

MEMBER FDIC          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS**

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Qu:fiffitions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on 1he front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more informatio:n about a transfe:r on the statemerit or receipt We must hear irom you no later 1han 60 days after we sent you the FIRST statement o:n which the error or problem appeared,

- Tell us your name and aocount number (if any}.
- Describe the error or the transfer you are unsure about, and e.ll'lplain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results ofour investigation within ,o business days and will oorreci any error promptly. If we need more time, we may lake up to 45 days to inve-s1igiata your complaint. In that case, we will provisionally credit your account for the amount you lhink is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the lime period for provisional credit is 1O business days and the time to resolve 1he investigation is 90 days,

## IMIPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be govemed by any agreement between us arndlor all applicable rutfiffi and r,egulalions governing such 1ransac ions, inoludlng the rul.es of lhe Automated Clearing House Associa:lion (NACHA Rules),as may be amended from time to time. If y,ou think this statement is wrong, please telephone us at the number l'isted on the front of lhis statement immedllately.

### For our .24-hour Automated Banking System, pl,ease call the number located o n the front of the Statement.
CONSUMER BILLING RIGHTS **SUMMARY** REGARDING YOUR RESEFIVE LINE

### What to do if you think you filnd a mistake on your statement:

Contacl us at tile address shown on tile fro:nt of lhis s1atement as soo:n as you can,it you think your statement or i:eceipt is wrong or if you nood more information about a transfer on 1he statement or reoeipt. We must near from you within 60 days arter the error ap[Peared on your s1atement.

- Tell us your name arrid aocount number.
- Tell us lhe dollar amount of the suspected error.
- Describe lhe error you are unsure 8ibou1, and explain as clearly as you can why y ou believe lhere icS an error or why you need more information.

You must notify u,s of any potential errors in writing o:r elecironioally. You may call us, but ii you do, we are not required to investigate any polenllal ermrn and you may have to pay the amount in question.
While we investigate whelher or not there has been an error the f,ollowing are true:

- We cannot try to collect 1he amount in question.or report you as delinquent o:n that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amou:nt BUit, if we determine that we made a mistake,you will not have to pay the amount in question mother ees related to that amount
- While you do not have to pay tile amount in question, you are respo1J1Jsible for the remainder of yourbala11oe.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AJND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report infunnation about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be renec1ed in your cre<Jit repo t.

### CONSUMER RE1PORT DISPUTES
We may report information about negative aooourd aotivity on consumer and small b siness deposit aocounts and consumer reserve lines lo Consumer Reporting Agencies (CRA). As a 11esult, lllis *may* prevent you fr-om obtaining services at otherfi1nancial institutions. If you believe we ha\lle ina.ocmately repor1ed inlmmation to a CRA, you may submit a dispute by calling 1-800-428-9623 or by wrillng to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Su:ite WO, Woodbury, MN 55125. In order to assist you with yoU1r dispu:te, you must provide your name, address and phone numb-er; the aooount number; the speoirlio information you are disputing; the explanation of why it is incorrect; and any suppmling documen1a:1lon (i.e. a:ffidavirl of identity theft). If applilcable.

FDIC     EQUALHOOSING
1.::J LEN1DER

**axos**
BANK

Date 12/31/25          Page      2
Primary Account              7338

Commercial Checking                    7338   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | 890000287338 | |
|      | 20251208MMQFMP9N000222 | |
|      | 20251208B1Q8021R02829112081233 | |
|      | FT01 | |
| 12/09 | DFT Domestic Wire | 541,130.00- |
|      | Linda Postal | |
|      | 890000287338 | |
|      | 20251209MMQFMP9N000046 | |
|      | 20251209B1Q8021R00943912090848 | |
|      | FT01 | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/01 | 257.92 | 12/08 | 541,387.92 | 12/09 | 257.92 |

## *** END OF STATEMENT ***


M&T Bank

**FOR INQUIRIES CALL:**  **WOODLEY PARK OFFICE**
(202) 328-1245

00  0 06587M NM  017

000000                                              N

**74 STORE MANAGEMENT LLC**
**1763 COLUMBIA RD NW**
**WASHINGTON DC 20009**

| ACCOUNT TYPE | |
|---|---|
| **BIZFLEX CHECKING** | |

| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
|---|---|
| ▉ | **12/01/25 - 12/31/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$2,589.40** |
| **DEPOSITS & CREDITS** | **9,920.95** |
| **LESS CHECKS & DEBITS** | **0.00** |
| **LESS SERVICE CHARGES** | **51.00** |
| **ENDING BALANCE** | **$12,459.35** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/01/2025 | BEGINNING BALANCE | | | $2,589.40 |
| 12/02/2025 | DEPOSIT | $426.98 | | |
| 12/02/2025 | DEPOSIT | 383.44 | | |
| 12/02/2025 | DEPOSIT | 192.11 | | |
| 12/02/2025 | DEPOSIT | 77.93 | | 3,669.86 |
| 12/03/2025 | DEPOSIT | 125.63 | | |
| 12/03/2025 | DEPOSIT | 19.26 | | 3,814.75 |
| 12/04/2025 | DEPOSIT | 144.42 | | 3,959.17 |
| 12/08/2025 | DEPOSIT | 451.33 | | |
| 12/08/2025 | DEPOSIT | 292.82 | | |
| 12/08/2025 | DEPOSIT | 131.04 | | |
| 12/08/2025 | DEPOSIT | 103.82 | | |
| 12/08/2025 | SERVICE CHARGE FOR ACCOUNT 000009875464423 | | $51.00 | 4,887.18 |
| 12/10/2025 | DEPOSIT | 145.85 | | |
| 12/10/2025 | DEPOSIT | 38.78 | | 5,071.81 |
| 12/11/2025 | DEPOSIT | 330.04 | | 5,401.85 |
| 12/15/2025 | DEPOSIT | 559.81 | | |
| 12/15/2025 | DEPOSIT | 542.33 | | |
| 12/15/2025 | DEPOSIT | 326.94 | | |
| 12/15/2025 | DEPOSIT | 156.68 | | 6,987.61 |
| 12/16/2025 | DEPOSIT | 333.62 | | 7,321.23 |
| 12/18/2025 | DEPOSIT | 423.48 | | |
| 12/18/2025 | DEPOSIT | 134.49 | | 7,879.20 |
| 12/19/2025 | DEPOSIT | 715.84 | | 8,595.04 |
| 12/22/2025 | DEPOSIT | 410.27 | | 9,005.31 |
| 12/23/2025 | DEPOSIT | 645.72 | | |
| 12/23/2025 | DEPOSIT | 624.15 | | |
| 12/23/2025 | DEPOSIT | 462.96 | | 10,738.14 |
| 12/24/2025 | DEPOSIT | 559.36 | | 11,297.50 |
| 12/29/2025 | DEPOSIT | 618.50 | | |
| 12/29/2025 | DEPOSIT | 543.35 | | 12,459.35 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 29 | 0 | |

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# M&T Bank

**FOR INQUIRIES CALL:**    **WOODLEY PARK OFFICE**
**(202) 328-1245**

| ACCOUNT TYPE |  |
| --- | --- |
| **BIZFLEX CHECKING** |  |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▮▮▮▮▮▮ | **12/01/25 - 12/31/25** |

**74 STORE MANAGEMENT LLC**

EFFECTIVE JANUARY 1, 2026 TREASURY MANAGEMENT AND COMMERCIAL DEPOSIT SERVICES
PRICING IS CHANGING. VISIT MTB.COM/BBUPDATE2026 FOR DETAILS. YOU'LL ALSO RECEIVE
AN INSERT WITH THE CHANGES IN YOUR NEXT STATEMENT OR IN A SEPARATE MAILING.

**PAGE 2 OF 3**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** **Enter** on this line the **Ending Balance** shown in the summary on the front of this statement. — $

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement. — $

**STEP 7** **Enter the total of STEPS 5 & 6.** — $

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**). — $

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here. — $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



©2016 M&T Bank. Member FDIC.

**Capital**One® **Bank**

**MANAGE YOUR CASH**

CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

BANNER MANAGEMENT CORP
443 N FREDERICK AVE
GAITHERSBURG MD  20877

## ACCOUNT SUMMARY    FOR PERIOD DECEMBER 01, 2025  -  DECEMBER 31, 2025

| Business Enhanced Checking | | BANNER MANAGEMENT CORP | |
|---|---|---|---|
| Previous Balance  11/30/25 | $3,739.32 | Number of Days in Cycle | 31 |
| 64 Deposits/Credits | $20,750.38 | Minimum Balance This Cycle | $3,739.32 |
| 1 Checks/Debits | ($5,361.00) | Average Collected Balance | $11,804.50 |
| Service Charges | ($35.00) | | |
| Ending Balance 12/31/25 | $19,093.70 | | |

## ACCOUNT DETAIL    FOR PERIOD DECEMBER 01, 2025  -  DECEMBER 31, 2025

| Business Enhanced Checking | | | | BANNER MANAGEMENT CORP |
|---|---|---|---|---|

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 12/01 | Customer Deposit | $491.24 | | $4,230.56 |
| 12/01 | Customer Deposit | $94.84 | | $4,325.40 |
| 12/02 | Customer Deposit | $339.76 | | $4,665.16 |
| 12/02 | Customer Deposit | $314.20 | | $4,979.36 |
| 12/02 | Customer Deposit | $181.46 | | $5,160.82 |
| 12/02 | Customer Deposit | $161.53 | | $5,322.35 |
| 12/02 | Customer Deposit | $155.85 | | $5,478.20 |
| 12/02 | Customer Deposit | $117.88 | | $5,596.08 |
| 12/03 | Customer Deposit | $344.11 | | $5,940.19 |
| 12/03 | Customer Deposit | $241.97 | | $6,182.16 |
| 12/03 | Customer Deposit | $179.36 | | $6,361.52 |
| 12/03 | Customer Deposit | $106.23 | | $6,467.75 |
| 12/08 | Customer Deposit | $342.75 | | $6,810.50 |
| 12/08 | Customer Deposit | $322.79 | | $7,133.29 |
| 12/08 | Customer Deposit | $314.55 | | $7,447.84 |
| 12/08 | Customer Deposit | $226.41 | | $7,674.25 |
| 12/08 | Customer Deposit | $220.42 | | $7,894.67 |
| 12/08 | Customer Deposit | $192.85 | | $8,087.52 |
| 12/08 | Customer Deposit | $173.49 | | $8,261.01 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2026 Capital One. All rights reserved.

MEMBER
**FDIC**
LENDER

Thank you for banking with us.



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

An Important Message to Our Clients

What should I do if I find an error or problem with my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

PAGE 2 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2026 Capital One. All rights reserved.

PSI: 1 / SHC: 0 / LOB :S

MEMBER
FDIC

LENDER

BANNER MANAGEMENT CORP

ACCOUNT DETAIL   CONTINUED FOR PERIOD  DECEMBER 01, 2025   -  DECEMBER 31, 2025

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 12/08 | Customer Deposit | $155.19 | | $8,416.20 |
| 12/08 | Customer Deposit | $98.42 | | $8,514.62 |
| 12/08 | Customer Deposit | $93.95 | | $8,608.57 |
| 12/08 | Customer Deposit | $79.06 | | $8,687.63 |
| 12/09 | Customer Deposit | $277.11 | | $8,964.74 |
| 12/11 | Customer Deposit | $429.43 | | $9,394.17 |
| 12/11 | Customer Deposit | $346.46 | | $9,740.63 |
| 12/12 | Customer Deposit | $461.30 | | $10,201.93 |
| 12/12 | Customer Deposit | $332.60 | | $10,534.53 |
| 12/12 | Customer Deposit | $230.75 | | $10,765.28 |
| 12/12 | Customer Deposit | $171.15 | | $10,936.43 |
| 12/12 | Customer Deposit | $126.51 | | $11,062.94 |
| 12/15 | Customer Deposit | $499.93 | | $11,562.87 |
| 12/15 | Customer Deposit | $276.01 | | $11,838.88 |
| 12/15 | Customer Deposit | $97.66 | | $11,936.54 |
| 12/18 | Customer Deposit | $410.17 | | $12,346.71 |
| 12/18 | Customer Deposit | $394.73 | | $12,741.44 |
| 12/18 | Customer Deposit | $325.78 | | $13,067.22 |
| 12/19 | Customer Deposit | $560.53 | | $13,627.75 |
| 12/19 | Customer Deposit | $405.79 | | $14,033.54 |
| 12/19 | Customer Deposit | $370.35 | | $14,403.89 |
| 12/19 | Customer Deposit | $353.62 | | $14,757.51 |
| 12/19 | Customer Deposit | $305.62 | | $15,063.13 |
| 12/19 | Customer Deposit | $259.22 | | $15,322.35 |
| 12/19 | Customer Deposit | $243.74 | | $15,566.09 |
| 12/22 | Customer Deposit | $803.14 | | $16,369.23 |
| 12/22 | Customer Deposit | $447.04 | | $16,816.27 |
| 12/22 | Customer Deposit | $443.88 | | $17,260.15 |
| 12/22 | Customer Deposit | $194.01 | | $17,454.16 |
| 12/22 | ACH Withdrawal BANK OF AMERICA ONLINE PMT 122225 LEONARD BANNER CKFXXXXX3120POS | | $5,361.00 | $12,093.16 |
| 12/23 | Customer Deposit | $774.55 | | $12,867.71 |
| 12/23 | Customer Deposit | $690.45 | | $13,558.16 |
| 12/23 | Customer Deposit | $654.04 | | $14,212.20 |
| 12/23 | Customer Deposit | $390.01 | | $14,602.21 |
| 12/23 | Customer Deposit | $234.18 | | $14,836.39 |
| 12/26 | Adjustment credit 010101 | $20.00 | | $14,856.39 |
| 12/29 | Customer Deposit | $990.29 | | $15,846.68 |
| 12/29 | Customer Deposit | $730.64 | | $16,577.32 |
| 12/29 | Customer Deposit | $588.26 | | $17,165.58 |

**Capital**One® **Bank**

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

## ACCOUNT DETAIL CONTINUED FOR PERIOD DECEMBER 01, 2025 - DECEMBER 31, 2025

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 12/29 | Customer Deposit | $515.54 | | $17,681.12 |
| 12/29 | Customer Deposit | $474.49 | | $18,155.61 |
| 12/29 | Customer Deposit | $345.81 | | $18,501.42 |
| 12/29 | Customer Deposit | $328.18 | | $18,829.60 |
| 12/29 | Customer Deposit | $148.38 | | $18,977.98 |
| 12/29 | Customer Deposit | $107.19 | | $19,085.17 |
| 12/29 | Customer Deposit | $43.53 | | $19,128.70 |
| 12/31 | Service charge | | $35.00 | $19,093.70 |
| *Total* | | $20,750.38 | $5,396.00 | |

**Business Enhanced Checking** ▮▮▮▮▮▮▮▮▮▮  **BANNER MANAGEMENT CORP**

### SERVICE CHARGES

| Date | Service Description | Number of Items | Fee per Item | Total |
|------|--------------------|-----------------|--------------|-------|
| 12/31 | Service charge | | | ($35.00) |
| | Total Cycle Service Charge | | | ($35.00) |

Products and services are offered by Capital One, N.A., Member FDiC.
©2026 Capital One. All rights reserved.

MEMBER
**FDIC**

# Business Checking With Interest

PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA 15230-9738

For the Period 12/01/2025 to 12/31/2025

Primary Account Number: XX-XXXX-9557
Page 1 of 4
Number of enclosures: 0

LBPO MANAGEMENT LLC #25-00419
DEBTOR IN POSSESSION
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week. Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-800-669-1518
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?** Please contact your local branch

PO Box 609
Pittsburgh, PA 15230-9738
Visit us at PNC.com/treasury

## Business Checking With Interest Summary

Account number: XX-XXXX-9557

LBPO MANAGEMENT LLC #25-00419
DEBTOR IN POSSESSION

Overdraft Protection Provided By:   XXXXXXXXXXXX9557

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 88,103.76 | 56,202.78 | 29,725.59 | 114,580.95 |
| | | Average ledger balance | Average collected balance | |
| | | 99,883.74 | 99,883.74 | |

## Interest Summary

| | Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest paid this period | Interest paid year-to-date |
|---|---|---|---|---|---|
| | 1.45 | 31 | 99,883.74 | 122.52 | 1,368.45 |

## Deposits and Other Additions / Checks and Other Deductions

| Description | Items | Amount | Description | Items | Amount |
|---|---|---|---|---|---|
| Deposits | 97 | 56,080.26 | ACH Deductions | 3 | 668.76 |
| Other Additions | 1 | 122.52 | Other Deductions | 6 | 29,056.83 |
| Total | 98 | 56,202.78 | Total | 9 | 29,725.59 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 12/01 | 90,967.06 | 12/11 | 96,780.89 | 12/23 | 102,360.14 |
| 12/02 | 92,566.36 | 12/15 | 97,612.67 | 12/24 | 104,556.43 |
| 12/03 | 92,558.36 | 12/17 | 98,520.49 | 12/26 | 111,709.07 |
| 12/04 | 94,474.87 | 12/18 | 103,194.22 | 12/29 | 114,552.22 |
| 12/05 | 87,974.87 | 12/19 | 99,667.82 | 12/30 | 116,203.32 |
| 12/08 | 90,869.34 | 12/22 | 106,357.43 | 12/31 | 114,580.95 |
| 12/09 | 94,837.07 | | | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 395.39 | Deposit |  |
| 12/01 | 265.13 | Deposit | |

Deposits continued on next page

# Business Checking With Interest

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 12/01/2025 to 12/31/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 2 of 4

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## Deposits  *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 182.44 | Deposit | 047280736 |
| 12/01 | 758.78 | Deposit | 047280738 |
| 12/01 | 593.15 | Deposit | 047043038 |
| 12/01 | 292.92 | Deposit | 047043044 |
| 12/01 | 375.49 | Deposit | 047043051 |
| 12/02 | 494.14 | Deposit | 049808551 |
| 12/02 | 442.04 | Deposit | 049808553 |
| 12/02 | 315.91 | Deposit | 049808555 |
| 12/02 | 356.24 | Deposit | 051193936 |
| 12/02 | 269.42 | Deposit | 051193938 |
| 12/02 | 214.61 | Deposit | 051193940 |
| 12/02 | 167.70 | Deposit | 051193942 |
| 12/04 | 595.26 | Deposit | 047308844 |
| 12/04 | 516.57 | Deposit | 047308850 |
| 12/04 | 430.32 | Deposit | 047308856 |
| 12/04 | 146.79 | Deposit | 047873688 |
| 12/04 | 227.57 | Deposit | 047873692 |
| 12/08 | 544.87 | Deposit | 046070770 |
| 12/08 | 60.06 | Deposit | 046070782 |
| 12/08 | 534.86 | Deposit | 046481630 |
| 12/08 | 843.55 | Deposit | 046481632 |
| 12/08 | 451.96 | Deposit | 046481634 |
| 12/08 | 459.17 | Deposit | 046481636 |
| 12/09 | 1,280.98 | Deposit | 047444503 |
| 12/09 | 560.24 | Deposit | 047444505 |
| 12/09 | 892.12 | Deposit | 047444507 |
| 12/09 | 251.55 | Deposit | 047753931 |
| 12/09 | 384.18 | Deposit | 047753933 |
| 12/09 | 355.27 | Deposit | 047753935 |
| 12/09 | 93.56 | Deposit | 047753937 |
| 12/09 | 149.83 | Deposit | 047753939 |
| 12/11 | 291.82 | Deposit | 046012617 |
| 12/11 | 747.85 | Deposit | 046012623 |
| 12/11 | 366.97 | Deposit | 046012629 |
| 12/11 | 287.37 | Deposit | 046012635 |
| 12/11 | 249.81 | Deposit | 046012641 |
| 12/15 | 465.74 | Deposit | 048018249 |
| 12/15 | 491.75 | Deposit | 048018256 |
| 12/15 | 705.33 | Deposit | 048059540 |
| 12/15 | 991.38 | Deposit | 048059542 |
| 12/15 | 893.89 | Deposit | 048059544 |
| 12/15 | 617.29 | Deposit | 048059546 |
| 12/15 | 345.42 | Deposit | 048682522 |
| 12/15 | 182.29 | Deposit | 048682524 |
| 12/15 | 141.76 | Deposit | 048682533 |
| 12/15 | 145.73 | Deposit | 048682539 |
| 12/15 | 265.81 | Deposit | 048004733 |
| 12/15 | 585.39 | Deposit | 048004739 |

Deposits continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 12/01/2025 to 12/31/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

Page 3 of 4

## Deposits  *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/17 | 277.25 | Deposit | 049752684 |
| 12/17 | 453.49 | Deposit | 049752686 |
| 12/17 | 112.94 | Deposit | 049752689 |
| 12/17 | 64.14 | Deposit | 049752691 |
| 12/18 | 1,053.71 | Deposit | 048864517 |
| 12/18 | 220.87 | Deposit | 048864519 |
| 12/18 | 682.47 | Deposit | 048864521 |
| 12/18 | 1,564.36 | Deposit | 048864523 |
| 12/18 | 1,152.32 | Deposit | 048864525 |
| 12/19 | 510.25 | Deposit | 046030839 |
| 12/19 | 759.58 | Deposit | 046030845 |
| 12/19 | 829.64 | Deposit | 046030847 |
| 12/19 | 1,047.30 | Deposit | 046030853 |
| 12/19 | 579.45 | Deposit | 046499896 |
| 12/19 | 447.38 | Deposit | 046499898 |
| 12/22 | 1,702.41 | Deposit | 047527132 |
| 12/22 | 1,394.01 | Deposit | 047527134 |
| 12/22 | 430.01 | Deposit | 047457265 |
| 12/22 | 366.76 | Deposit | 047457267 |
| 12/22 | 469.43 | Deposit | 047457269 |
| 12/22 | 759.47 | Deposit | 049637919 |
| 12/22 | 651.43 | Deposit | 049637925 |
| 12/22 | 916.09 | Deposit | 049637931 |
| 12/23 | 1,358.06 | Deposit | 048646805 |
| 12/23 | 366.63 | Deposit | 048646807 |
| 12/23 | 1,778.02 | Deposit | 048646809 |
| 12/24 | 749.45 | Deposit | 046009143 |
| 12/24 | 1,446.84 | Deposit | 046009149 |
| 12/26 | 2,700.06 | Deposit | 047550304 |
| 12/26 | 2,536.60 | Deposit | 047550306 |
| 12/26 | 907.30 | Deposit | 047624499 |
| 12/26 | 606.41 | Deposit | 047624497 |
| 12/26 | 402.27 | Deposit | 047624498 |
| 12/29 | 824.81 | Deposit | 046126028 |
| 12/29 | 91.28 | Deposit | 046876542 |
| 12/29 | 631.58 | Deposit | 046876548 |
| 12/29 | 1,022.33 | Deposit | 046876554 |
| 12/29 | 273.15 | Deposit | 046876560 |
| 12/30 | 400.15 | Deposit | 049709815 |
| 12/30 | 293.00 | Deposit | 049709817 |
| 12/30 | 400.85 | Deposit | 049709819 |
| 12/30 | 96.12 | Deposit | 052254986 |
| 12/30 | 87.71 | Deposit | 052254988 |
| 12/30 | 228.56 | Deposit | 052254990 |
| 12/30 | 144.71 | Deposit | 052254992 |
| 12/31 | 251.78 | Deposit | 047005667 |
| 12/31 | 360.16 | Deposit | 047005673 |

# Business Checking With Interest

📠 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 12/01/2025 to 12/31/2025**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 4 of 4

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/31 | 122.52 | Interest Payment | I-GEN125123100015428 |

## Checks and Other Deductions

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/02 | 660.76 | Corporate ACH Cashcd Huntington Natio 1014863 | 00025335009838477 |
| 12/03 | 4.00 | Corporate ACH BC Discnt Commerce 260036320885 | 00025336011130371 |
| 12/03 | 4.00 | Corporate ACH BC Discnt Commerce 260036323889 | 00025336011130372 |

### Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 12/05 | 6,500.00 | Domestic Assist Wire | Divvy | WPAC5C2637MGW0JX3 |
| 12/15 | 5,000.00 | Domestic Assist Wire | Divvy | WPACFH3206EW53TTP |
| 12/19 | 5,000.00 | Domestic Assist Wire | Divvy | WPACJE1827HX32BDS |
| 12/19 | 2,700.00 | Domestic Assist Wire | Princess Yazz Home Ser | WPACJE1827J130DDX |
| 12/23 | 7,500.00 | Domestic Assist Wire | Divvy | WPACNF15170RB1VSZ |
| 12/31 | 2,356.83 | Corporate Account Analysis Charge | | 0000000000000031874 |

Member FDIC                    🏠 Equal Housing Lender