# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF    COLUMBIA

In Re. Banners of Abingdon LLC

§
§
§
§

_____ Debtor(s)

Case No.   25-00378

Lead Case No.    25-00378

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2026

Petition Date: 09/16/2025

Months Pending: 5

Industry Classification: | 5 | 3 | 3 | 1 |

Reporting Method:    Accrual Basis ○    Cash Basis ◉

Debtor's Full-Time Employees (current):    61

Debtor's Full-Time Employees (as of date of order for relief):    61

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☐ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael Postal
Signature of Responsible Party

03/02/2026
Date

Michael Postal
Printed Name of Responsible Party

1801 16th Street Northwest, Unit 606
Washington, DC 20009
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Banners of Abingdon LLC                                    Case No.  25-00378

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $1,983,458 | |
| b.  Total receipts (net of transfers between accounts) | $1,488,390 | $5,702,032 |
| c.  Total disbursements (net of transfers between accounts) | $2,712,672 | $19,552,277 |
| d.  Cash balance end of month (a+b-c) | $759,176 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $2,712,672 | $19,552,277 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.  Accounts receivable (total net of allowance) | $0 | |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.  Inventory    (Book ◉  Market ◯  Other ◯    (attach explanation)) | $6,495,355 | |
| d  Total current assets | $1,169,897 | |
| e.  Total assets | $8,029,867 | |
| f.  Postpetition payables (excluding taxes) | $59,929 | |
| g.  Postpetition payables past due (excluding taxes) | $0 | |
| h.  Postpetition taxes payable | $59,266 | |
| i.  Postpetition taxes past due | $0 | |
| j.  Total postpetition debt (f+h) | $119,195 | |
| k.  Prepetition secured debt | $15,104,089 | |
| l.  Prepetition priority debt | $0 | |
| m.  Prepetition unsecured debt | $5,100,776 | |
| n.  Total liabilities (debt) (j+k+l+m) | $20,324,060 | |
| o.  Ending equity/net worth (e-n) | $-12,294,193 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $1,488,390 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $550,907 | |
| c.  Gross profit (a-b) | $937,483 | |
| d.  Selling expenses | $1,156,379 | |
| e.  General and administrative expenses | $321,501 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-540,397 | $4,048,499 |

UST Form 11-MOR (12/01/2021) - Mac                              2

Debtor's Name Banners of Abingdon LLC                          Case No. 25-00378

**Part 5: Professional Fees and Expenses**

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* |  |  |  |  |  |
|  | *Itemized Breakdown by Firm* |  |  |  |  |  |
|  | Firm Name | Role |  |  |  |  |
| i |  |  |  |  |  |  |
| ii |  |  |  |  |  |  |
| iii |  |  |  |  |  |  |
| iv |  |  |  |  |  |  |
| v |  |  |  |  |  |  |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

Debtor's Name Banners of Abingdon LLC                                        Case No.  25-00378

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name Banners of Abingdon LLC                                          Case No.  25-00378

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

Debtor's Name Banners of Abingdon LLC                                    Case No.  25-00378

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Banners of Abingdon LLC                                    Case No.  25-00378

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Banners of Abingdon LLC                                    Case No.  25-00378

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $72,966 | $308,828 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $59,266 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○  No ●

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)     Yes ○  No ●

c.  Were any payments made to or on behalf of insiders?     Yes ○  No ●

d.  Are you current on postpetition tax return filings?     Yes ●  No ○

e.  Are you current on postpetition estimated tax payments?     Yes ●  No ○

f.  Were all trust fund taxes remitted on a current basis?     Yes ●  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)     Yes ○  No ●

h.  Were all payments made to or on behalf of professionals approved by the court?     Yes ○  No ○  N/A ●

i.  Do you have:          Worker's compensation insurance?     Yes ●  No ○

                   If yes, are your premiums current?     Yes ●  No ○  N/A ○  (if no, see Instructions)

            Casualty/property insurance?     Yes ●  No ○

                   If yes, are your premiums current?     Yes ●  No ○  N/A ○  (if no, see Instructions)

            General liability insurance?     Yes ●  No ○

                   If yes, are your premiums current?     Yes ●  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes ○  No ●

k.  Has a disclosure statement been filed with the court?     Yes ○  No ●

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?     Yes ●  No ○

Debtor's Name Banners of Abingdon LLC                                    Case No.  25-00378

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Michael Postal                                              Michael Postal
_____                               _____
Signature of Responsible Party                                 Printed Name of Responsible Party

Authorized Agent                                               03/12/2026
_____                               _____
Title                                                          Date

Debtor's Name Banners of Abingdon LLC

Case No.  25-00378



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Banners of Abingdon LLC                                        Case No.  25-00378

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Banners of Abingdon LLC                                   Case No.  25-00378



PageThree



PageFour



## Atlantic Union Bank®

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | ▆▆▆▆ |
| Statement Date | 01/30/2026 |
| Statement Thru Date | 02/01/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00183667 M4389DDA013126050511 01 000000000 0183667 008

LBPO MANAGEMENT LLC
OPERATING ACCOUNT
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405

### Customer Service Information

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

 **Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

Follow us on:
 

---

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Interest Paid In 2025 | Balance |
|---|---|---|---|
| ANALYZED BUS CHKG | ▆▆▆▆ | $0.00 | $88,369.69 |

## ANALYZED BUS CHKG                            Account Number:  ▆▆▆▆

**Account Owner(s):**   LBPO MANAGEMENT LLC

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 01/01/2026** | **$58,944.86** |
| + Deposits and Credits  (82) | $126,288.19 |
| - Withdrawals and Debits  (60) | $96,863.36 |
| **Ending Balance as of 01/31/2026** | **$88,369.69** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $76,242.00 |
| Average Collected for Period | $76,242.00 |
| Minimum Balance for Period | $28,768.00 |





## STREAMLINE HOW YOU PAY

Business Online Bill Pay lets you schedule payments, view history and receive bills digitally. It's an easy way to stay organized and keep your business moving. Visit a branch to enroll in Business Online Banking and get started today.

 MEMBER FDIC

## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

☐ Acct #

☐ Acct #

☐ Acct #

☐ Acct #

☐ Acct #

─────────────────────────────
NUMBER AND STREET

☐ Other

☐ Other

─────────────────────────────
CITY AND STATE

─────────────        ─────────────────────────
DATE                    AUTHORIZED SIGNATURE

---

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

### Enter
BALANCE THIS STATEMENT  $ _____

### Add
DEPOSITS NOT CREDITED
ON THIS STATEMENT           _____

_____

### Total                           _____

### Subtract
CHECKS OUTSTANDING        _____

### Balance                  $ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

---

### Important Notice Concerning Electronic Fund Transfers
*(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

　1. Tell us your name and account number.

　2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

　3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

## Atlantic Union Bank®

| | |
|---|---|
| Account Number | |
| Statement Date | 01/30/2026 |
| Statement Thru Date | 02/01/2026 |
| Page | 2 |

00183667 0691396 0002-0007

### TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jan 01 | BEGINNING BALANCE | | | $58,944.86 |
| Jan 02 | SHOPIFY/TRANSFER | 57.92 | | 59,002.78 |
| | SHOPIFY BANNERS HALLMARK | | | |
| Jan 02 | SHOPIFY/TRANSFER | 195.61 | | 59,198.39 |
| | MICHAEL POSTAL | | | |
| Jan 02 | SHOPIFY/TRANSFER | 241.65 | | 59,440.04 |
| | SHOPIFY BANNERS HALLMARK | | | |
| Jan 02 | BILL.COM/PAYABLES | | 862.08 | 58,577.96 |
| | GOURMET INTERNATIONAL LTD BILL.COM 015LJ | | | |
| | EJUBMSZW0Q MULTIPLE INVOICES | | | |
| | LBPO Management LLC | | | |
| Jan 02 | CAREFIRST BCBS/CF PREMIUM | | 19,895.09 | 38,682.87 |
| | 100001370407 | | | |
| | LBPO MANAGEMENT LLC | | | |
| Jan 05 | DEPOSIT | 64.50 | | 38,747.37 |
| Jan 05 | SHOPIFY/TRANSFER | 67.47 | | 38,814.84 |
| | SHOPIFY BANNERS HALLMARK | | | |
| Jan 05 | DEPOSIT | 70.51 | | 38,885.35 |
| Jan 05 | DEPOSIT | 193.40 | | 39,078.75 |
| Jan 05 | SHOPIFY/TRANSFER | 336.66 | | 39,415.41 |
| | SHOPIFY BANNERS HALLMARK | | | |
| Jan 05 | DEPOSIT | 350.41 | | 39,765.82 |
| Jan 05 | SHOPIFY/TRANSFER | 589.43 | | 40,355.25 |
| | SHOPIFY BANNERS HALLMARK | | | |
| Jan 05 | STORED VALUE/FDCLGIFT | 853.33 | | 41,208.58 |
| | FDCLGIFT | | | |
| Jan 05 | SHOPIFY/TRANSFER | 4,790.91 | | 45,999.49 |
| | MICHAEL POSTAL | | | |
| Jan 05 | SHOPIFY/TRANSFER | 5,272.55 | | 51,272.04 |
| | MICHAEL POSTAL | | | |
| Jan 05 | COMMERCE/BC DISCNT | | 4.00 | 51,268.04 |
| | MELISSAS 10 | | | |
| Jan 05 | COMMERCE/BC DISCNT | | 7.00 | 51,261.04 |
| | SENTIMENTS 14 | | | |
| Jan 05 | COMMERCE/BC DISCNT | | 7.00 | 51,254.04 |
| | BANNERS HALLMARK 11 | | | |
| Jan 05 | UNITEDHEALTHCARE/PREMIUM | | 196.70 | 51,057.34 |
| | BANNER          M | | | |
| Jan 05 | HUNTINGTON NATIO/CASHCD | | 606.47 | 50,450.87 |
| | LBPO MANAGEMENT LLC | | | |
| Jan 05 | HUNTINGTON NATIO/CASHCD | | 664.04 | 49,786.83 |
| | LBPO MANAGEMENT LLC | | | |
| Jan 05 | HUNTINGTON NATIO/CASHCD | | 676.81 | 49,110.02 |
| | LBPO MANAGEMENT LLC | | | |
| Jan 05 | HUNTINGTON NATIO/CASHCD | | 676.81 | 48,433.21 |
| | LBPO MANAGEMENT LLC | | | |
| Jan 05 | HUNTINGTON NATIO/CASHCD | | 681.30 | 47,751.91 |
| | LBPO MANAGEMENT LLC | | | |
| Jan 05 | HUNTINGTON NATIO/CASHCD | | 688.29 | 47,063.62 |
| | LBPO MANAGEMENT LLC | | | |
| Jan 05 | HUNTINGTON NATIO/CASHCD | | 702.50 | 46,361.12 |
| | LBPO MANAGEMENT LLC | | | |
| Jan 05 | JOHN HANCOCK/ACH DEBIT | | 5,841.91 | 40,519.21 |
| | LBPO MANAGEMENT LLC | | | |
| Jan 05 | FERN CONSULTING/SALE | | 6,250.00 | 34,269.21 |
| | LBPO MANAGEMENT LLC | | | |
| Jan 06 | SHOPIFY/TRANSFER | 320.94 | | 34,590.15 |
| | SHOPIFY BANNERS HALLMARK | | | |



# Atlantic Union Bank®

| | |
|---|---|
| Account Number | |
| Statement Date | 01/30/2026 |
| Statement Thru Date | 02/01/2026 |
| Page | 3 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jan 06 | BILL.COM LLC/BILLING<br>BILL.COM 02B5GNTVQQ10GOL STMT 2601011278<br>4 LBPO MANAGEMENT LLC<br>LBPO Management LLC | | 1,646.51 | 32,943.64 |
| Jan 06 | BILL.COM/PAYABLES<br>MULTIPLE PAYMENTS BILL.COM PAYABLES 015U<br>BAIZBZT4SZ0<br>LBPO Management LLC | | 4,175.00 | 28,768.64 |
| Jan 07 | DEPOSIT | 63.93 | | 28,832.57 |
| Jan 07 | DEPOSIT | 102.17 | | 28,934.74 |
| Jan 07 | DEPOSIT | 134.25 | | 29,068.99 |
| Jan 07 | DEPOSIT | 141.75 | | 29,210.74 |
| Jan 07 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 827.88 | | 30,038.62 |
| Jan 07 | SHOPIFY/TRANSFER<br>MICHAEL POSTAL | 1,801.69 | | 31,840.31 |
| Jan 07 | BILL.COM/PAYABLES<br>MULTIPLE PAYMENTS BILL.COM PAYABLES 015Z<br>EAQAWTT7I59<br>LBPO Management LLC | | 545.06 | 31,295.25 |
| Jan 07 | BILL.COM/PAYABLES<br>ARMINCO AIR, INC BILL.COM 015IDSYKHOT7VI<br>E INV 1017391<br>LBPO Management LLC | | 1,927.91 | 29,367.34 |
| Jan 08 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 290.23 | | 29,657.57 |
| Jan 08 | SHOPIFY/TRANSFER<br>MICHAEL POSTAL | 1,254.69 | | 30,912.26 |
| Jan 08 | LBPO MANAGEMENT/ACH COLLEC<br>LBPO MANAGEMENT | 45,000.00 | | 75,912.26 |
| Jan 09 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 494.24 | | 76,406.50 |
| Jan 09 | SHOPIFY/TRANSFER<br>MICHAEL POSTAL | 959.82 | | 77,366.32 |
| Jan 09 | BILL.COM/PAYABLES<br>MULTIPLE PAYMENTS BILL.COM PAYABLES 015P<br>ISVWPTTCNWK<br>LBPO Management LLC | | 1,187.03 | 76,179.29 |
| Jan 09 | BILL.COM/PAYABLES<br>KETER ENVIRONMENTAL SERVICES INC. BILL.C<br>OM 015YVMGWZXTC9MF MULTIPLE INVOICES<br>LBPO Management LLC | | 1,245.01 | 74,934.28 |
| Jan 09 | SELECTIVE BLG/SEL PS PMT<br>A & S INC LPBO | | 2,378.98 | 72,555.30 |
| Jan 12 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 101.24 | | 72,656.54 |
| Jan 12 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 148.98 | | 72,805.52 |
| Jan 12 | STORED VALUE/FDCLGIFT<br>FDCLGIFT | 452.52 | | 73,258.04 |
| Jan 12 | SHOPIFY/TRANSFER<br>MICHAEL POSTAL | 582.49 | | 73,840.53 |
| Jan 12 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 2,563.13 | | 76,403.66 |
| Jan 12 | JOHN HANCOCK/ACH DEBIT<br>LBPO MANAGEMENT LLC | | 258.84 | 76,144.82 |
| Jan 12 | BILL.COM/PAYABLES<br>PROFESSIONAL HEATING & COOLING, INC. BIL<br>L.COM 015VADOIFITEIOO INV 252842<br>LBPO Management LLC | | 339.00 | 75,805.82 |

00183667 0691397 0003-0007



| | |
|---|---|
| Account Number | ▉▉▉▉▉ |
| Statement Date | 01/30/2026 |
| Statement Thru Date | 02/01/2026 |
| Page | 4 |

## TRANSACTION DETAIL (Continued)



| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jan 12 | JOHN HANCOCK/ACH DEBIT LBPO MANAGEMENT LLC | | 466.19 | 75,339.63 |
| Jan 12 | JOHN HANCOCK/ACH DEBIT LBPO MANAGEMENT LLC | | 665.15 | 74,674.48 |
| Jan 12 | JOHN HANCOCK/ACH DEBIT LBPO MANAGEMENT LLC | | 805.05 | 73,869.43 |
| Jan 13 | DEPOSIT | 42.65 | | 73,912.08 |
| Jan 13 | DEPOSIT | 97.76 | | 74,009.84 |
| Jan 13 | DEPOSIT | 106.72 | | 74,116.56 |
| Jan 13 | DEPOSIT | 119.40 | | 74,235.96 |
| Jan 13 | DEPOSIT | 124.53 | | 74,360.49 |
| Jan 13 | DEPOSIT | 184.09 | | 74,544.58 |
| Jan 13 | SHOPIFY/TRANSFER SHOPIFY BANNERS HALLMARK | 793.26 | | 75,337.84 |
| Jan 13 | SHOPIFY/TRANSFER MICHAEL POSTAL | 3,410.97 | | 78,748.81 |
| Jan 13 | SHOPIFY/TRANSFER MICHAEL POSTAL | 14,090.96 | | 92,839.77 |
| Jan 13 | SELECTIVE INS/SELECTIVE A  S INC   OCCASIONS | | 3,353.00 | 89,486.77 |
| Jan 14 | DEPOSIT | 54.19 | | 89,540.96 |
| Jan 14 | SHOPIFY/TRANSFER SHOPIFY BANNERS HALLMARK | 444.76 | | 89,985.72 |
| Jan 14 | SHOPIFY/TRANSFER MICHAEL POSTAL | 1,457.64 | | 91,443.36 |
| Jan 14 | WEX INC/FLEET DEBI BANNER MNGMT | | 1,414.02 | 90,029.34 |
| Jan 15 | SHOPIFY/TRANSFER SHOPIFY BANNERS HALLMARK | 647.60 | | 90,676.94 |
| Jan 16 | DEPOSIT | 76.44 | | 90,753.38 |
| Jan 16 | DEPOSIT | 85.21 | | 90,838.59 |
| Jan 16 | SHOPIFY/TRANSFER SHOPIFY BANNERS HALLMARK | 762.68 | | 91,601.27 |
| Jan 16 | SHOPIFY/TRANSFER MICHAEL POSTAL | 3,159.07 | | 94,760.34 |
| Jan 16 | TYLER TECH/SERVICEFEE LBPO *MANAGEMENT | | 1.00 | 94,759.34 |
| Jan 16 | TYLER TECH/SERVICEFEE LBPO *MANAGEMENT | | 1.00 | 94,758.34 |
| Jan 16 | WAYNESBORO VA/CITY OF LBPO *MANAGEMENT | | 112.10 | 94,646.24 |
| Jan 16 | WAYNESBORO VA/CITY OF LBPO *MANAGEMENT | | 127.81 | 94,518.43 |
| Jan 16 | VA DEPT TAXATION/TAX PAYMEN LBPO MGT, LLC-56 YORK | | 392.54 | 94,125.89 |
| Jan 16 | HMF/HMFUSA.COM LBPO MANAGEMENT LLC | | 508.50 | 93,617.39 |
| Jan 16 | BILL.COM/PAYABLES TREASURER, COUNTY OF GLOUCESTER BILL.COM 015YGJJJQXTO8UB INV BUS LIC 59515 2026 LBPO Management LLC | | 1,121.06 | 92,496.33 |
| Jan 20 | SHOPIFY/TRANSFER SHOPIFY BANNERS HALLMARK | 85.33 | | 92,581.66 |
| Jan 20 | STORED VALUE/FDCLGIFT FDCLGIFT | 388.98 | | 92,970.64 |
| Jan 20 | SHOPIFY/TRANSFER SHOPIFY BANNERS HALLMARK | 417.14 | | 93,387.78 |
| Jan 20 | SHOPIFY/TRANSFER SHOPIFY BANNERS HALLMARK | 564.31 | | 93,952.09 |
| Jan 20 | SHOPIFY/TRANSFER SHOPIFY BANNERS HALLMARK | 695.46 | | 94,647.55 |

00183667 0691398 0004-0007



# Atlantic Union Bank®

Account Number
Statement Date            01/30/2026
Statement Thru Date       02/01/2026
Page                      5

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|---------:|------------:|--------:|
| Jan 20 | SHOPIFY/TRANSFER<br>MICHAEL POSTAL | 1,343.07 | | 95,990.62 |
| Jan 20 | SHOPIFY/TRANSFER<br>MICHAEL POSTAL | 8,104.29 | | 104,094.91 |
| Jan 20 | DOMINION ENERGY/BILLPAY<br>LBPO MANAGEMENT | | 19.54 | 104,075.37 |
| Jan 20 | HMK MARKETING CO/PAYMENTS<br>SANDY SPRING | | 25.20 | 104,050.17 |
| Jan 20 | HMK MARKETING CO/PAYMENTS<br>SANDY SPRING | | 129.52 | 103,920.65 |
| Jan 20 | CMS MEDICARE/PREMIUMS<br>MARTIN B BANNER | | 202.90 | 103,717.75 |
| Jan 20 | BILL.COM/PAYABLES<br>TCG SERVICES LLC BILL.COM 015CJTYBAJTR2W<br>P MULTIPLE INVOICES<br>LBPO Management LLC | | 334.78 | 103,382.97 |
| Jan 20 | HMF/HMFUSA.COM<br>LBPO MANAGEMENT LYNCH | | 622.55 | 102,760.42 |
| Jan 20 | HMF/HMFUSA.COM<br>BANNER MANAGEMENT CORP | | 846.23 | 101,914.19 |
| Jan 20 | BILL.COM/PAYABLES<br>TREASURER, JAMES CITY COUNTY BILL.COM 01<br>5JTAWEIJTRG5C INV 2026<br>LBPO Management LLC | | 2,371.45 | 99,542.74 |
| Jan 20 | JOHN HANCOCK/ACH DEBIT<br>LBPO MANAGEMENT LLC | | 4,377.22 | 95,165.52 |
| Jan 20 | BILL.COM/PAYABLES<br>CHRISTIAN ROY  PIDLAOAN BILL.COM 015SESJ<br>LHXTSSGC INV CHRIS/JAN26/150<br>LBPO Management LLC | | 4,800.00 | 90,365.52 |
| Jan 21 | DEPOSIT | 28.61 | | 90,394.13 |
| Jan 21 | DEPOSIT | 41.32 | | 90,435.45 |
| Jan 21 | DEPOSIT | 41.33 | | 90,476.78 |
| Jan 21 | DEPOSIT | 68.00 | | 90,544.78 |
| Jan 21 | DEPOSIT | 81.51 | | 90,626.29 |
| Jan 21 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 385.67 | | 91,011.96 |
| Jan 21 | SHOPIFY/TRANSFER<br>MICHAEL POSTAL | 1,133.39 | | 92,145.35 |
| Jan 21 | COLUMBIA GAS OF/BILLPAY<br>BANNER S HALLMARK  38 | | 186.10 | 91,959.25 |
| Jan 21 | COLUMBIA GAS OF/BILLPAY<br>BANNER S HALLMARK  32 | | 456.12 | 91,503.13 |
| Jan 21 | BILL.COM LLC/BILLING<br>BILL.COM 02B5XOBXBO114CJ STMT 2601066114<br>8 BANNERS HALLMARK  DBA LBPO MANAGEMENT<br>Banners Hallmark  dba | | 489.25 | 91,013.88 |
| Jan 22 | SHOPIFY/TRANSFER<br>MICHAEL POSTAL | 392.88 | | 91,406.76 |
| Jan 22 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 451.95 | | 91,858.71 |
| Jan 22 | FUNDS TRANSFER VIA ONLINE TO:  9701 | | 100.00 | 91,758.71 |
| Jan 23 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 361.73 | | 92,120.44 |
| Jan 23 | DEPOSIT | 7,000.00 | | 99,120.44 |
| Jan 23 | WIRE/OUT BNF:HIRSCHLER | | 10,000.00 | 89,120.44 |
| Jan 26 | DEPOSIT | 70.32 | | 89,190.76 |
| Jan 26 | DEPOSIT | 122.61 | | 89,313.37 |
| Jan 26 | DEPOSIT | 157.73 | | 89,471.10 |
| Jan 26 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 185.95 | | 89,657.05 |

00183667 0691399 0005-0007



# Atlantic Union Bank®

Account Number
Statement Date          01/30/2026
Statement Thru Date     02/01/2026
Page                    6

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|---------|-------------|---------|
| Jan 26 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 199.94 | | 89,856.99 |
| Jan 26 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 290.19 | | 90,147.18 |
| Jan 26 | STORED VALUE/FDCLGIFT<br>FDCLGIFT | 388.32 | | 90,535.50 |
| Jan 26 | SHOPIFY/TRANSFER<br>MICHAEL POSTAL | 687.99 | | 91,223.49 |
| Jan 26 | SHOPIFY/TRANSFER<br>MICHAEL POSTAL | 3,932.04 | | 95,155.53 |
| Jan 27 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 616.98 | | 95,772.51 |
| Jan 27 | DEPOSIT | 783.16 | | 96,555.67 |
| Jan 27 | ANALYSIS ACTIVITY | | 313.34 | 96,242.33 |
| Jan 28 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 278.02 | | 96,520.35 |
| Jan 28 | SHOPIFY/TRANSFER<br>MICHAEL POSTAL | 895.84 | | 97,416.19 |
| Jan 28 | BILL.COM/PAYABLES<br>TOWN OF ROCKY MOUNT BILL.COM 015MTPGOZAU<br>4L5K ACCT HALLMARK - INV 192953 2025 TAX<br>LBPO Management LLC | | 106.24 | 97,309.95 |
| Jan 28 | UCCI/EDI PAYMTS<br>LISA  DELAROSA | | 1,605.76 | 95,704.19 |
| Jan 28 | SELECTIVE BLG/SEL PS PMT<br>A & S INC LPBO | | 1,700.18 | 94,004.01 |
| Jan 28 | SELECTIVE INS/SELECTIVE<br>A  S INC  OCCASIONS | | 3,353.00 | 90,651.01 |
| Jan 29 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 31.73 | | 90,682.74 |
| Jan 29 | SHOPIFY/TRANSFER<br>MICHAEL POSTAL | 651.39 | | 91,334.13 |
| Jan 29 | BILL.COM/PAYABLES<br>COMMISSIONER OF THE REVENUE (FREDERICKSB<br>URG BUS LIC) BILL.COM 015QTSXVETU9H71 AC<br>LBPO Management LLC | | 2,125.94 | 89,208.19 |
| Jan 30 | SHOPIFY/TRANSFER<br>SHOPIFY BANNERS HALLMARK | 316.33 | | 89,524.52 |
| Jan 30 | SHOPIFY/TRANSFER<br>MICHAEL POSTAL | 1,112.45 | | 90,636.97 |
| Jan 30 | BILL.COM/PAYABLES<br>B & S TREE LANDSCAPING BILL.COM 015TRYFH<br>HMUBNCM INV 1001 SNOW 1/26<br>LBPO Management LLC | | 240.00 | 90,396.97 |
| Jan 30 | BILL.COM/PAYABLES<br>MULTIPLE PAYMENTS BILL.COM PAYABLES 015S<br>DMSSIKUB6HI<br>LBPO Management LLC | | 920.16 | 89,476.81 |
| Jan 30 | ALLY/ALLY PAYMT<br>LBPO MANAGEMENT | | 1,107.12 | 88,369.69 |
| Feb 01 | ENDING BALANCE | | | $88,369.69 |



00183667 0691400 0006-0007



Account Number

Statement Date                 01/30/2026
Statement Thru Date        02/01/2026
Page                                          7



## FEE RECAP

| | **Total For This Period** | **Total Year-to-Date** |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |





**Atlantic Union Bank**®

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | ███ |
| Statement Date | 01/30/2026 |
| Statement Thru Date | 02/01/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00110492 M4389DDA013126050511 01 000000000 0110492 003

BANNER MANAGEMENT INC
PAYROLL ACCOUNT
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405

**Customer Service Information**


**Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm


**Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

Follow us on:  

---

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Interest Paid In 2025 | Balance |
|---|---|---|---|
| ANALYZED BUS CHKG | ███ | $0.00 | -$14.49 |

## ANALYZED BUS CHKG                                    Account Number: ███

**Account Owner(s):   BANNER MANAGEMENT INC**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 01/01/2026** | **-$18.29** |
| + Deposits and Credits  (1) | $100.00 |
| - Withdrawals and Debits  (3) | $96.20 |
| **Ending Balance as of 01/31/2026** | **-$14.49** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $0.00 |
| Average Collected for Period | $0.00 |
| Minimum Balance for Period | -$56.00 |





**STREAMLINE HOW YOU PAY**

Business Online Bill Pay lets you schedule payments, view history and receive bills digitally. It's an easy way to stay organized and keep your business moving. Visit a branch to enroll in Business Online Banking and get started today.



## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

☐  Acct #

☐  Acct #

☐  Acct #

☐  Acct #

☐  Acct #

☐  Other

☐  Other

_____
NUMBER AND STREET

_____
CITY AND STATE

_____        _____
DATE                          AUTHORIZED SIGNATURE

---

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

### Enter
BALANCE THIS STATEMENT  $ _____

### Add
DEPOSITS NOT CREDITED
ON THIS STATEMENT

_____

_____

### Total
_____

### Subtract
CHECKS OUTSTANDING

_____

### Balance
$ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

---

### Important Notice Concerning Electronic Fund Transfers
*(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

**Atlantic Union Bank®**

| | |
|---|---|
| Account Number | ▉▉▉▉▉ |
| Statement Date | 01/30/2026 |
| Statement Thru Date | 02/01/2026 |
| Page | 2 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jan 01 | BEGINNING BALANCE | | | -$18.29 |
| Jan 16 | NSF CHARGE | | 38.00 | -56.29 |
| Jan 22 | FUNDS TRANSFER VIA ONLINE FROM:  3701 | 100.00 | | 43.71 |
| Jan 22 | NSF CHARGE | | 38.00 | 5.71 |
| Jan 27 | ANALYSIS ACTIVITY | | 20.20 | -14.49 |
| Feb 01 | ENDING BALANCE | | | -$14.49 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $76.00 | $76.00 |

00110492 0404383 0002-0002





Report Run Date: 02/09/2026 15:19

# Multi-Day Statement:  DEC 25 - LBPO MANAGEMENT LLC

Requested Dates: 01/01/2026 00:00  thru 01/31/2026 23:59

**Company:**    LBPO MANAGEMENT LLC
**Account:**    ********7346 - LBPO MANAGEMENT LLC- OPERATING

| Account Summary | Amount |
| --- | --- |
| Opening Ledger (as of 01/01/2026) | USD1,354,986.30 |
| Total Debits | USD2,575,409.44 |
| Total Credits | USD1,288,539.75 |
| Closing Ledger (as of 01/31/2026) | USD68,116.61 |

| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
| --- | --- | --- | --- | --- | --- |
| 01/30/2026 | Pre-authorized ACH Credit | USD1,528.91 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 64 |
| 01/30/2026 | Pre-authorized ACH Credit | USD1,356.36 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001060 BANNERS HALLMARK 33 |
| 01/30/2026 | Pre-authorized ACH Credit | USD1,244.59 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000429 BANNERS HALLMARK 51 |
| 01/30/2026 | Pre-authorized ACH Credit | USD1,226.49 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 1620 |
| 01/30/2026 | Pre-authorized ACH Credit | USD1,106.36 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000441 BANNERS HALLMARK 68 |
| 01/30/2026 | Pre-authorized ACH Credit | USD1,028.81 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001360 BANNERS HALLMARK 36 |
| 01/30/2026 | Pre-authorized ACH Credit | USD962.09 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001057 BANNERS HALLMARK 27 |
| 01/30/2026 | Pre-authorized ACH Credit | USD19.39 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014747557 BANNERS HALL445028 1225 |
| 01/30/2026 | Pre-authorized ACH Credit | USD895.58 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000432 BANNERS HALLMARK 46 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/30/2026 | Pre-authorized ACH Credit | USD19.60 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014748567 BANNERS OF D445310 8268 |
| 01/30/2026 | Pre-authorized ACH Credit | USD22.00 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014725620 BANNERS HALL345756 6966 |
| 01/30/2026 | Pre-authorized ACH Credit | USD24.53 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014703592 BANNERS HALL245602 3134 |
| 01/30/2026 | Pre-authorized ACH Credit | USD29.22 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014748172 BANNERS HALL445166 2621 |
| 01/30/2026 | Pre-authorized ACH Credit | USD44.63 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014748338 BANNERS HAL4452194 210 |
| 01/30/2026 | Pre-authorized ACH Credit | USD47.06 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014725270 BANNERS HALL345313 9511 |
| 01/30/2026 | Pre-authorized ACH Credit | USD6.06 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014725573 BANNERS HALL345703 7554 |
| 01/30/2026 | Pre-authorized ACH Credit | USD5.66 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014748088 BANNER'S HAL445142 9708 |
| 01/30/2026 | Pre-authorized ACH Credit | USD7.73 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014703596 BANNERS HALL245602 3175 |
| 01/30/2026 | Pre-authorized ACH Credit | USD9.13 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014725708 BANNER'S HAL345858 8878 |
| 01/30/2026 | Pre-authorized ACH Credit | USD71.65 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014748648 BANNER COMPA445411 0933 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/30/2026 | Pre-authorized ACH Credit | USD72.54 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014703595 BANNERS HALL245602 3167 |
| 01/30/2026 | Pre-authorized ACH Credit | USD74.03 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014703599 BANNERS HALL245602 3258 |
| 01/30/2026 | Pre-authorized ACH Credit | USD84.35 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014703597 BANNERS HALL245602 3183 |
| 01/30/2026 | Pre-authorized ACH Credit | USD103.38 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014747764 BANNERS HALL445071 9463 |
| 01/30/2026 | Pre-authorized ACH Credit | USD118.65 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014703691 BANNERS HALL245910 8338 |
| 01/30/2026 | Pre-authorized ACH Credit | USD120.15 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014725168 BANNERS HALL345107 9727 |
| 01/30/2026 | Pre-authorized ACH Credit | USD128.23 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014725167 BANNERS HALL345107 9701 |
| 01/30/2026 | Pre-authorized ACH Credit | USD139.72 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014703593 BANNERS HALL245602 3142 |
| 01/30/2026 | Pre-authorized ACH Credit | USD146.75 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014747599 BANNERS HALL445047 9761 |
| 01/30/2026 | Pre-authorized ACH Credit | USD162.09 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014703590 BANNERS HALL245599 2453 |
| 01/30/2026 | Pre-authorized ACH Credit | USD250.96 | 33 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 1938 |
| 01/30/2026 | Pre-authorized ACH Credit | USD256.36 | 34 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000449 BANNERS HALLMARK 1941 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/30/2026 | Pre-authorized ACH Credit | USD278.31 | 35 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000451 BANNERS HALLMARK 1940 |
| 01/30/2026 | Pre-authorized ACH Credit | USD297.53 | 36 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000436 BANNERS HALLMARK 54 |
| 01/30/2026 | Pre-authorized ACH Credit | USD346.46 | 37 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000445 BANNERS HALLMARK 1818 |
| 01/30/2026 | Pre-authorized ACH Credit | USD371.25 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002658 BANNERS HALLMARK 22 |
| 01/30/2026 | Pre-authorized ACH Credit | USD371.71 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001362 BANNERS HALLMARK 38 |
| 01/30/2026 | Pre-authorized ACH Credit | USD378.48 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000431 BANNERS HALLMARK 53 |
| 01/30/2026 | Pre-authorized ACH Credit | USD437.00 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000442 BANNERS HALLMARK 60 |
| 01/30/2026 | Pre-authorized ACH Credit | USD453.70 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001056 BANNERS HALLMARK 26 |
| 01/30/2026 | Pre-authorized ACH Credit | USD481.29 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001359 BANNERS HALLMARK 35 |
| 01/30/2026 | Pre-authorized ACH Credit | USD527.76 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000450 BANNERS HALLMARK 1825 |
| 01/30/2026 | Pre-authorized ACH Credit | USD559.32 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 1822 |
| 01/30/2026 | Pre-authorized ACH Credit | USD568.13 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000428 BANNERS HALLMARK 50 |
| 01/30/2026 | Pre-authorized ACH Credit | USD575.94 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000437 BANNERS HALLMARK 56 |
| 01/30/2026 | Pre-authorized ACH Credit | USD582.81 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001361 BANNERS HALLMARK 40 |
| 01/30/2026 | Pre-authorized ACH Credit | USD583.43 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003407 BANNERS HALLMARK 45 |
| 01/30/2026 | Pre-authorized ACH Credit | USD601.24 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000453 BANNERS HALLMARK 1948 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/30/2026 | Pre-authorized ACH Credit | USD605.27 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000438 BANNERS HALLMARK 57 |
| 01/30/2026 | Pre-authorized ACH Credit | USD605.42 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000435 BANNERS HALLMARK 49 |
| 01/30/2026 | Pre-authorized ACH Credit | USD633.90 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000448 BANNERS HALLMARK 1828 |
| 01/30/2026 | Pre-authorized ACH Credit | USD647.52 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002606 BANNERS HALLMARK 15 |
| 01/30/2026 | Pre-authorized ACH Credit | USD704.85 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000452 BANNERS HALLMARK 1403 |
| 01/30/2026 | Pre-authorized ACH Credit | USD711.67 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000440 BANNERS HALLMARK 62 |
| 01/30/2026 | Pre-authorized ACH Credit | USD740.83 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000439 BANNERS HALLMARK 61 |
| 01/30/2026 | Pre-authorized ACH Credit | USD760.93 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000430 BANNERS HALLMARK 52 |
| 01/30/2026 | Pre-authorized ACH Credit | USD773.95 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002534 BANNERS HALLMARK 9 |
| 01/30/2026 | Pre-authorized ACH Credit | USD786.92 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001058 BANNERS HALLMARK 29 |
| 01/30/2026 | Pre-authorized ACH Credit | USD795.33 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001059 BANNERS HALLMARK 32 |
| 01/30/2026 | Pre-authorized ACH Credit | USD51.81 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014765992 BANNERS HALM545020 0738 |
| 01/30/2026 | Pre-authorized ACH Credit | USD55.11 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014703576 BANNERS HALL245522 0806 |
| 01/30/2026 | Pre-authorized ACH Credit | USD58.49 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014748145 BANNER'S HAL445159 4402 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/30/2026 | Pre-authorized ACH Credit | USD67.05 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014747598 BANNERS HALL445047 9753 |
| 01/30/2026 | Pre-authorized ACH Credit | USD9.38 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014703598 BANNERS HALL245602 3233 |
| 01/30/2026 | Pre-authorized ACH Credit | USD11.22 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014676548 BANNERS HALL145404 9511 |
| 01/30/2026 | Pre-authorized ACH Credit | USD71.21 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014725295 BANNERS HALL345332 3263 |
| 01/30/2026 | Pre-authorized ACH Credit | USD17.69 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014725171 BANNERS HALL345113 2765 |
| 01/30/2026 | Pre-authorized ACH Credit | USD15.34 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014749137 BANNERS HALL445961 1240 |
| 01/30/2026 | Pre-authorized ACH Credit | USD15.90 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014703594 BANNERS HALL245602 3159 |
| 01/30/2026 | Pre-authorized ACH Credit | USD1,598.66 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000434 BANNERS HALLMARK 48 |
| 01/30/2026 | Pre-authorized ACH Credit | USD1,598.64 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000433 BANNERS HALLMARK 47 |
| 01/29/2026 | Pre-authorized ACH Credit | USD750.69 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000409 BANNERS HALLMARK 61 |
| 01/29/2026 | Pre-authorized ACH Credit | USD18.31 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012263622 BANNERS HALL445047 9753 |
| 01/29/2026 | Pre-authorized ACH Credit | USD21.05 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012263623 BANNERS HALL445047 9761 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/29/2026 | Pre-authorized ACH Credit | USD22.07 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012281728 BANNER'S HAL545210 7162 |
| 01/29/2026 | Pre-authorized ACH Credit | USD1,546.89 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000412 BANNERS HALLMARK 64 |
| 01/29/2026 | Pre-authorized ACH Credit | USD17.93 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012220984 BANNERS HALL245599 2453 |
| 01/29/2026 | Pre-authorized ACH Credit | USD15.15 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012242380 BANNKERS HAL345778 2738 |
| 01/29/2026 | Pre-authorized ACH Credit | USD14.80 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012220989 BANNERS HALL245602 3233 |
| 01/29/2026 | Pre-authorized ACH Credit | USD14.21 | 8 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000408 BANNERS HALLMARK 57 |
| 01/29/2026 | Pre-authorized ACH Credit | USD13.21 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012221081 BANNERS HALL245910 8338 |
| 01/29/2026 | Pre-authorized ACH Credit | USD11.38 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012242055 BANNERS HALL345332 3263 |
| 01/29/2026 | Pre-authorized ACH Credit | USD10.99 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012241942 BANNERS HALL345107 9693 |
| 01/29/2026 | Pre-authorized ACH Credit | USD9.69 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012264307 BANNERS HAL4452194 210 |
| 01/29/2026 | Pre-authorized ACH Credit | USD8.19 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012264164 BANNERS HALL445166 2621 |
| 01/29/2026 | Pre-authorized ACH Credit | USD119.41 | 28 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000398 BANNERS HALLMARK 50 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/29/2026 | Pre-authorized ACH Credit | USD89.94 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012220986 BANNERS HALL245602 3134 |
| 01/29/2026 | Pre-authorized ACH Credit | USD85.36 | 26 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001027 BANNERS HALLMARK 29 |
| 01/29/2026 | Pre-authorized ACH Credit | USD81.06 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012241947 BANNERS HALL345113 2765 |
| 01/29/2026 | Pre-authorized ACH Credit | USD77.58 | 24 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002434 BANNERS HALLMARK 9 |
| 01/29/2026 | Pre-authorized ACH Credit | USD73.59 | 23 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000405 BANNERS HALLMARK 49 |
| 01/29/2026 | Pre-authorized ACH Credit | USD69.03 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012242032 BANNERS HALL345313 9511 |
| 01/29/2026 | Pre-authorized ACH Credit | USD56.28 | 21 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000417 BANNERS HALLMARK 1828 |
| 01/29/2026 | Pre-authorized ACH Credit | USD44.84 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012265066 BANNERS HALL445961 1240 |
| 01/29/2026 | Pre-authorized ACH Credit | USD40.55 | 19 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000419 BANNERS HALLMARK 1825 |
| 01/29/2026 | Pre-authorized ACH Credit | USD37.32 | 18 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000415 BANNERS HALLMARK 1822 |
| 01/29/2026 | Pre-authorized ACH Credit | USD28.74 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012242433 BANNER'S HAL345858 8878 |
| 01/29/2026 | Pre-authorized ACH Credit | USD27.38 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012264136 BANNER'S HAL445159 4402 |
| 01/29/2026 | Pre-authorized ACH Credit | USD24.82 | 15 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000420 BANNERS HALLMARK 1940 |
| 01/29/2026 | Pre-authorized ACH Credit | USD120.87 | 29 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000416 BANNERS HALLMARK 1938 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/29/2026 | Pre-authorized ACH Credit | USD121.80 | 30 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002547 BANNERS HALLMARK 22 |
| 01/29/2026 | Pre-authorized ACH Credit | USD123.04 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012220987 BANNERS HALL245602 3159 |
| 01/29/2026 | Pre-authorized ACH Credit | USD123.80 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012241943 BANNERS HALL345107 9727 |
| 01/29/2026 | Pre-authorized ACH Credit | USD145.78 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012220988 BANNERS HALL245602 3167 |
| 01/29/2026 | Pre-authorized ACH Credit | USD157.89 | 34 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000402 BANNERS HALLMARK 46 |
| 01/29/2026 | Pre-authorized ACH Credit | USD167.94 | 35 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001307 BANNERS HALLMARK 35 |
| 01/29/2026 | Pre-authorized ACH Credit | USD170.18 | 36 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000401 BANNERS HALLMARK 53 |
| 01/29/2026 | Pre-authorized ACH Credit | USD180.59 | 37 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001025 BANNERS HALLMARK 26 |
| 01/29/2026 | Pre-authorized ACH Credit | USD183.65 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000422 BANNERS HALLMARK 1948 |
| 01/29/2026 | Pre-authorized ACH Credit | USD183.94 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000418 BANNERS HALLMARK 1941 |
| 01/29/2026 | Pre-authorized ACH Credit | USD186.60 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000406 BANNERS HALLMARK 54 |
| 01/29/2026 | Pre-authorized ACH Credit | USD204.00 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000411 BANNERS HALLMARK 60 |
| 01/29/2026 | Pre-authorized ACH Credit | USD205.36 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002505 BANNERS HALLMARK 15 |
| 01/29/2026 | Pre-authorized ACH Credit | USD257.00 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000414 BANNERS HALLMARK 1818 |
| 01/29/2026 | Pre-authorized ACH Credit | USD274.86 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003258 BANNERS HALLMARK 45 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/29/2026 | Pre-authorized ACH Credit | USD312.04 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001309 BANNERS HALLMARK 40 |
| 01/29/2026 | Pre-authorized ACH Credit | USD312.58 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001308 BANNERS HALLMARK 36 |
| 01/29/2026 | Pre-authorized ACH Credit | USD375.96 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001026 BANNERS HALLMARK 27 |
| 01/29/2026 | Pre-authorized ACH Credit | USD380.30 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000407 BANNERS HALLMARK 56 |
| 01/29/2026 | Pre-authorized ACH Credit | USD435.23 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001028 BANNERS HALLMARK 32 |
| 01/29/2026 | Pre-authorized ACH Credit | USD456.65 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001029 BANNERS HALLMARK 33 |
| 01/29/2026 | Pre-authorized ACH Credit | USD542.09 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000421 BANNERS HALLMARK 1403 |
| 01/29/2026 | Pre-authorized ACH Credit | USD700.02 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000400 BANNERS HALLMARK 52 |
| 01/29/2026 | Pre-authorized ACH Credit | USD801.20 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000399 BANNERS HALLMARK 51 |
| 01/29/2026 | Pre-authorized ACH Credit | USD828.58 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000403 BANNERS HALLMARK 47 |
| 01/29/2026 | Pre-authorized ACH Credit | USD875.30 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000410 BANNERS HALLMARK 68 |
| 01/29/2026 | Pre-authorized ACH Credit | USD946.01 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000413 BANNERS HALLMARK 1620 |
| 01/29/2026 | Pre-authorized ACH Credit | USD1,075.40 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000404 BANNERS HALLMARK 48 |
| 01/29/2026 | Pre-authorized ACH Credit | USD6.31 | 2 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001310 BANNERS HALLMARK 38 |
| 01/29/2026 | Pre-authorized ACH Credit | USD3.00 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012264529 BANNERS OF D445310 8268 |
| 01/28/2026 | Pre-authorized ACH Credit | USD978.65 | 18 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000346 BANNERS HALLMARK 64 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/28/2026 | Pre-authorized ACH Credit | USD55.44 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012042597 BANNER'S HAL345872 5033 |
| 01/28/2026 | Pre-authorized ACH Credit | USD70.41 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019723147 BANNERS HALL345313 9511 |
| 01/28/2026 | Pre-authorized ACH Credit | USD137.48 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019723089 BANNERS HALL345107 9727 |
| 01/28/2026 | Pre-authorized ACH Credit | USD456.42 | 13 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000348 BANNERS HALLMARK 1403 |
| 01/28/2026 | Pre-authorized ACH Credit | USD478.51 | 14 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000342 BANNERS HALLMARK 48 |
| 01/28/2026 | Pre-authorized ACH Credit | USD620.17 | 15 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000339 BANNERS HALLMARK 51 |
| 01/28/2026 | Pre-authorized ACH Credit | USD797.37 | 16 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000345 BANNERS HALLMARK 68 |
| 01/28/2026 | Pre-authorized ACH Credit | USD851.56 | 17 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000347 BANNERS HALLMARK 1620 |
| 01/28/2026 | Pre-authorized ACH Credit | USD1,023.78 | 19 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000340 BANNERS HALLMARK 52 |
| 01/28/2026 | Pre-authorized ACH Credit | USD6.63 | 1 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000343 BANNERS HALLMARK 49 |
| 01/28/2026 | Pre-authorized ACH Credit | USD7.41 | 2 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000338 BANNERS HALLMARK 50 |
| 01/28/2026 | Pre-authorized ACH Credit | USD12.33 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019723092 BANNERS HALL345113 2765 |
| 01/28/2026 | Pre-authorized ACH Credit | USD22.43 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019704103 BANNERS HALL245602 3183 |
| 01/28/2026 | Pre-authorized ACH Credit | USD26.17 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019704102 BANNERS HALL245602 3167 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/28/2026 | Pre-authorized ACH Credit | USD32.44 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019704100 BANNERS HALL245602 3142 |
| 01/28/2026 | Pre-authorized ACH Credit | USD38.51 | 7 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000341 BANNERS HALLMARK 47 |
| 01/28/2026 | Pre-authorized ACH Credit | USD39.22 | 8 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000344 BANNERS HALLMARK 56 |
| 01/28/2026 | Pre-authorized ACH Credit | USD42.02 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019704101 BANNERS HALL245602 3159 |
| 01/27/2026 | Pre-authorized ACH Credit | USD485.09 | 8 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000138 BANNERS HALLMARK 64 |
| 01/27/2026 | Pre-authorized ACH Credit | USD106.96 | 4 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000134 BANNERS HALLMARK 51 |
| 01/27/2026 | Pre-authorized ACH Credit | USD183.95 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011850400 BANNER'S HAL345872 5033 |
| 01/27/2026 | Pre-authorized ACH Credit | USD194.91 | 6 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000137 BANNERS HALLMARK 68 |
| 01/27/2026 | Pre-authorized ACH Credit | USD216.57 | 7 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000135 BANNERS HALLMARK 52 |
| 01/27/2026 | Pre-authorized ACH Credit | USD4.10 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012299062 BANNERS HALL345107 9727 |
| 01/27/2026 | Pre-authorized ACH Credit | USD88.52 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012299086 BANNERS HALL345313 9511 |
| 01/27/2026 | Pre-authorized ACH Credit | USD91.18 | 3 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000139 BANNERS HALLMARK 1620 |
| 01/26/2026 | Pre-authorized ACH Credit | USD664.77 | 120 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000109 BANNERS HALLMARK 1822 |
| 01/26/2026 | Pre-authorized ACH Credit | USD100.05 | 57 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016550902 BANNERS HALL245599 2453 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD101.00 | 58 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014793634 BANNERS HALL145404 9511 |
| 01/26/2026 | Pre-authorized ACH Credit | USD102.79 | 59 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014842984 BANNERS OF D445310 8268 |
| 01/26/2026 | Pre-authorized ACH Credit | USD104.70 | 60 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011823251 BANNERS HALL245602 3134 |
| 01/26/2026 | Pre-authorized ACH Credit | USD104.99 | 61 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014842483 BANNERS HALL445071 9463 |
| 01/26/2026 | Pre-authorized ACH Credit | USD105.79 | 62 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014856098 BANNER'S HAL545210 7162 |
| 01/26/2026 | Pre-authorized ACH Credit | USD107.93 | 63 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011844977 BANNERS HALL345107 9727 |
| 01/26/2026 | Pre-authorized ACH Credit | USD116.58 | 64 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016526962 BANNERS HALL145404 9511 |
| 01/26/2026 | Pre-authorized ACH Credit | USD121.92 | 65 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016589722 BANNERS HALL445071 9463 |
| 01/26/2026 | Pre-authorized ACH Credit | USD124.51 | 66 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014812109 BANNERS HALL245910 8338 |
| 01/26/2026 | Pre-authorized ACH Credit | USD127.87 | 67 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011823258 BANNERS HALL245602 3241 |
| 01/26/2026 | Pre-authorized ACH Credit | USD130.01 | 68 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011868077 BANNERS HALL445071 9463 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD135.65 | 69 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011823256 BANNERS HALL245602 3183 |
| 01/26/2026 | Pre-authorized ACH Credit | USD136.42 | 70 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016570113 BANNERS HALL345113 2765 |
| 01/26/2026 | Pre-authorized ACH Credit | USD11.69 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011886722 BANNER'S HAL545210 7162 |
| 01/26/2026 | Pre-authorized ACH Credit | USD8.10 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016550912 BANNERS HALL245602 3258 |
| 01/26/2026 | Pre-authorized ACH Credit | USD7.04 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010010191 BANNER'S HAL345872 5033 |
| 01/26/2026 | Pre-authorized ACH Credit | USD138.41 | 71 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011844980 BANNERS HALL345113 2765 |
| 01/26/2026 | Pre-authorized ACH Credit | USD139.39 | 72 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016550911 BANNERS HALL245602 3241 |
| 01/26/2026 | Pre-authorized ACH Credit | USD145.78 | 73 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016550904 BANNERS HALL245602 3134 |
| 01/26/2026 | Pre-authorized ACH Credit | USD146.26 | 74 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016550906 BANNERS HALL245602 3159 |
| 01/26/2026 | Pre-authorized ACH Credit | USD146.27 | 75 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011823255 BANNERS HALL245602 3175 |
| 01/26/2026 | Pre-authorized ACH Credit | USD147.54 | 76 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014812045 BANNERS HALL245602 3159 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD159.28 | 77 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011867911 BANNERS HALL445047 9761 |
| 01/26/2026 | Pre-authorized ACH Credit | USD159.96 | 78 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016550880 BANNERS HALL245522 0806 |
| 01/26/2026 | Pre-authorized ACH Credit | USD161.89 | 79 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011869547 BANNERS HALL445961 1240 |
| 01/26/2026 | Pre-authorized ACH Credit | USD164.14 | 80 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016589582 BANNERS HALL445047 9753 |
| 01/26/2026 | Pre-authorized ACH Credit | USD164.59 | 81 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016570583 BANNERS HALL345756 6966 |
| 01/26/2026 | Pre-authorized ACH Credit | USD172.01 | 82 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014827735 BANNER'S HAL345858 8878 |
| 01/26/2026 | Pre-authorized ACH Credit | USD179.17 | 83 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011868524 BANNERS HALL445166 2621 |
| 01/26/2026 | Pre-authorized ACH Credit | USD183.85 | 84 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016590065 BANNER'S HAL445159 4402 |
| 01/26/2026 | Pre-authorized ACH Credit | USD6.14 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011844975 BANNERS HALL345107 9693 |
| 01/26/2026 | Pre-authorized ACH Credit | USD5.05 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011845464 BANNERS HALL345756 6966 |
| 01/26/2026 | Pre-authorized ACH Credit | USD3.75 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011867870 BANNERS HALL445028 1225 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD4.65 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016550908 BANNERS HALL245602 3175 |
| 01/26/2026 | Pre-authorized ACH Credit | USD27.25 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014812044 BANNERS HALL245602 3142 |
| 01/26/2026 | Pre-authorized ACH Credit | USD27.61 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011823364 BANNERS HALL245910 8338 |
| 01/26/2026 | Pre-authorized ACH Credit | USD28.26 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014842389 BANNERS HALL445028 1225 |
| 01/26/2026 | Pre-authorized ACH Credit | USD28.41 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014827455 BANNERS HALL345332 3263 |
| 01/26/2026 | Pre-authorized ACH Credit | USD29.69 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014827666 BANNERS HALL345703 7554 |
| 01/26/2026 | Pre-authorized ACH Credit | USD31.54 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016570540 BANNERS HALL345703 7554 |
| 01/26/2026 | Pre-authorized ACH Credit | USD33.08 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011844974 BANNERS HALL345107 9685 |
| 01/26/2026 | Pre-authorized ACH Credit | USD33.82 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011823257 BANNERS HALL245602 3233 |
| 01/26/2026 | Pre-authorized ACH Credit | USD39.25 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014842700 BANNER'S HAL445159 4402 |
| 01/26/2026 | Pre-authorized ACH Credit | USD40.36 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011845558 BANNER'S HAL345858 8878 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD40.51 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014812043 BANNERS HALL245602 3134 |
| 01/26/2026 | Pre-authorized ACH Credit | USD44.69 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011844976 BANNERS HALL345107 9701 |
| 01/26/2026 | Pre-authorized ACH Credit | USD46.20 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011795416 BANNERS HALL145404 9511 |
| 01/26/2026 | Pre-authorized ACH Credit | USD47.56 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014827360 BANNERS HALL345107 9701 |
| 01/26/2026 | Pre-authorized ACH Credit | USD49.58 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011823254 BANNERS HALL245602 3167 |
| 01/26/2026 | Pre-authorized ACH Credit | USD50.39 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016590230 BANNERS HAL4452194 210 |
| 01/26/2026 | Pre-authorized ACH Credit | USD53.16 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014812048 BANNERS HALL245602 3241 |
| 01/26/2026 | Pre-authorized ACH Credit | USD54.03 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016606596 BANNER'S HAL545210 7162 |
| 01/26/2026 | Pre-authorized ACH Credit | USD57.27 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014827435 BANNERS HALL345313 9511 |
| 01/26/2026 | Pre-authorized ACH Credit | USD59.84 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016570670 BANNER'S HAL345858 8878 |
| 01/26/2026 | Pre-authorized ACH Credit | USD60.28 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016570246 BANNERS HALL345332 3263 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD61.48 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011845589 BANNER'S HAL345896 5779 |
| 01/26/2026 | Pre-authorized ACH Credit | USD66.73 | 40 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016589554 BANNERS HALL445028 1225 |
| 01/26/2026 | Pre-authorized ACH Credit | USD68.64 | 41 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016551004 BANNERS HALL245910 8338 |
| 01/26/2026 | Pre-authorized ACH Credit | USD69.28 | 42 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011823229 BANNERS HALL245522 0806 |
| 01/26/2026 | Pre-authorized ACH Credit | USD69.35 | 43 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016550907 BANNERS HALL245602 3167 |
| 01/26/2026 | Pre-authorized ACH Credit | USD72.26 | 44 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016550910 BANNERS HALL245602 3233 |
| 01/26/2026 | Pre-authorized ACH Credit | USD73.55 | 45 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014827361 BANNERS HALL345107 9727 |
| 01/26/2026 | Pre-authorized ACH Credit | USD74.08 | 46 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014827359 BANNERS HALL345107 9693 |
| 01/26/2026 | Pre-authorized ACH Credit | USD26.82 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016570110 BANNERS HALL345107 9685 |
| 01/26/2026 | Pre-authorized ACH Credit | USD75.17 | 47 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011868496 BANNER'S HAL445159 4402 |
| 01/26/2026 | Pre-authorized ACH Credit | USD26.69 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011680584 BANNER'S HAL345872 5033 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD26.38 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016550905 BANNERS HALL245602 3142 |
| 01/26/2026 | Pre-authorized ACH Credit | USD18.42 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016550909 BANNERS HALL245602 3183 |
| 01/26/2026 | Pre-authorized ACH Credit | USD17.61 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011868698 BANNERS HAL4452194 210 |
| 01/26/2026 | Pre-authorized ACH Credit | USD16.90 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011823252 BANNERS HALL245602 3142 |
| 01/26/2026 | Pre-authorized ACH Credit | USD16.36 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016590438 BANNERS OF D445310 8268 |
| 01/26/2026 | Pre-authorized ACH Credit | USD78.92 | 48 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011869020 BANNER COMPA445411 0933 |
| 01/26/2026 | Pre-authorized ACH Credit | USD16.31 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016570111 BANNERS HALL345107 9701 |
| 01/26/2026 | Pre-authorized ACH Credit | USD83.73 | 49 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014812049 BANNERS HALL245602 3258 |
| 01/26/2026 | Pre-authorized ACH Credit | USD84.71 | 50 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011868432 BANNER'S HAL445142 9708 |
| 01/26/2026 | Pre-authorized ACH Credit | USD15.40 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011845085 BANNERS HALL345313 9511 |
| 01/26/2026 | Pre-authorized ACH Credit | USD12.61 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011845111 BANNERS HALL345332 3263 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD86.31 | 51 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016570220 BANNERS HALL345313 9511 |
| 01/26/2026 | Pre-authorized ACH Credit | USD89.55 | 52 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016590023 BANNER'S HAL445142 9708 |
| 01/26/2026 | Pre-authorized ACH Credit | USD90.45 | 53 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014843035 BANNER COMPA445411 0933 |
| 01/26/2026 | Pre-authorized ACH Credit | USD91.17 | 54 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016570698 BANNER'S HAL345896 5779 |
| 01/26/2026 | Pre-authorized ACH Credit | USD94.27 | 55 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014812046 BANNERS HALL245602 3167 |
| 01/26/2026 | Pre-authorized ACH Credit | USD96.22 | 56 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011868936 BANNERS OF D445310 8268 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,118.36 | 161 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000412 BANNERS HALLMARK 1818 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,107.79 | 160 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000408 BANNERS HALLMARK 68 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,082.70 | 159 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000397 BANNERS HALLMARK 52 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,077.97 | 158 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000420 BANNERS HALLMARK 1948 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,076.22 | 157 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000353 BANNERS HALLMARK 49 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,071.34 | 156 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000405 BANNERS HALLMARK 57 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,069.49 | 155 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000369 BANNERS HALLMARK 1940 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,048.00 | 154 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002061 BANNERS HALLMARK 15 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD1,045.96 | 153 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000092 BANNERS HALLMARK 51 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,033.99 | 152 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000098 BANNERS HALLMARK 49 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,023.94 | 151 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000571 BANNERS HALLMARK 38 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,023.08 | 150 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000102 BANNERS HALLMARK 61 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,011.55 | 149 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000091 BANNERS HALLMARK 50 |
| 01/26/2026 | Pre-authorized ACH Credit | USD988.02 | 148 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001026 BANNERS HALLMARK 29 |
| 01/26/2026 | Pre-authorized ACH Credit | USD979.59 | 147 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000401 BANNERS HALLMARK 48 |
| 01/26/2026 | Pre-authorized ACH Credit | USD936.10 | 146 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000355 BANNERS HALLMARK 56 |
| 01/26/2026 | Pre-authorized ACH Credit | USD934.59 | 145 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000099 BANNERS HALLMARK 54 |
| 01/26/2026 | Pre-authorized ACH Credit | USD928.10 | 144 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000354 BANNERS HALLMARK 54 |
| 01/26/2026 | Pre-authorized ACH Credit | USD926.80 | 143 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001150 BANNERS HALLMARK 9 |
| 01/26/2026 | Pre-authorized ACH Credit | USD911.13 | 142 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000416 BANNERS HALLMARK 1941 |
| 01/26/2026 | Pre-authorized ACH Credit | USD884.03 | 141 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003372 BANNERS HALLMARK 45 |
| 01/26/2026 | Pre-authorized ACH Credit | USD878.00 | 140 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001204 BANNERS HALLMARK 15 |
| 01/26/2026 | Pre-authorized ACH Credit | USD876.55 | 139 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000404 BANNERS HALLMARK 56 |
| 01/26/2026 | Pre-authorized ACH Credit | USD869.08 | 138 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000357 BANNERS HALLMARK 61 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD851.29 | 137 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000104 BANNERS HALLMARK 68 |
| 01/26/2026 | Pre-authorized ACH Credit | USD839.82 | 136 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000093 BANNERS HALLMARK 52 |
| 01/26/2026 | Pre-authorized ACH Credit | USD827.10 | 135 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001230 BANNERS HALLMARK 22 |
| 01/26/2026 | Pre-authorized ACH Credit | USD814.86 | 134 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000569 BANNERS HALLMARK 36 |
| 01/26/2026 | Pre-authorized ACH Credit | USD799.49 | 133 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000358 BANNERS HALLMARK 62 |
| 01/26/2026 | Pre-authorized ACH Credit | USD798.83 | 132 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000356 BANNERS HALLMARK 57 |
| 01/26/2026 | Pre-authorized ACH Credit | USD787.09 | 131 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000114 BANNERS HALLMARK 1940 |
| 01/26/2026 | Pre-authorized ACH Credit | USD774.83 | 130 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000415 BANNERS HALLMARK 1828 |
| 01/26/2026 | Pre-authorized ACH Credit | USD758.50 | 129 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000403 BANNERS HALLMARK 54 |
| 01/26/2026 | Pre-authorized ACH Credit | USD752.96 | 128 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000418 BANNERS HALLMARK 1940 |
| 01/26/2026 | Pre-authorized ACH Credit | USD749.96 | 127 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002100 BANNERS HALLMARK 22 |
| 01/26/2026 | Pre-authorized ACH Credit | USD744.60 | 126 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000414 BANNERS HALLMARK 1938 |
| 01/26/2026 | Pre-authorized ACH Credit | USD743.72 | 125 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000419 BANNERS HALLMARK 1403 |
| 01/26/2026 | Pre-authorized ACH Credit | USD739.95 | 124 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001322 BANNERS HALLMARK 36 |
| 01/26/2026 | Pre-authorized ACH Credit | USD705.12 | 123 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000101 BANNERS HALLMARK 57 |
| 01/26/2026 | Pre-authorized ACH Credit | USD681.30 | 122 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000413 BANNERS HALLMARK 1822 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD665.87 | 121 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000360 BANNERS HALLMARK 60 |
| 01/26/2026 | Pre-authorized ACH Credit | USD656.27 | 119 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000409 BANNERS HALLMARK 60 |
| 01/26/2026 | Pre-authorized ACH Credit | USD645.52 | 118 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000113 BANNERS HALLMARK 1825 |
| 01/26/2026 | Pre-authorized ACH Credit | USD614.49 | 117 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000407 BANNERS HALLMARK 62 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,295.08 | 177 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000403 BANNERS HALLMARK 29 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,309.19 | 178 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000417 BANNERS HALLMARK 1825 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,341.62 | 179 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001478 BANNERS HALLMARK 45 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,341.67 | 180 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002520 BANNERS HALLMARK 9 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,347.23 | 181 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001324 BANNERS HALLMARK 38 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,353.71 | 182 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000348 BANNERS HALLMARK 52 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,364.68 | 183 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000396 BANNERS HALLMARK 51 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,382.60 | 184 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001321 BANNERS HALLMARK 35 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,398.42 | 185 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000112 BANNERS HALLMARK 1941 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,422.19 | 186 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000096 BANNERS HALLMARK 47 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,449.90 | 187 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000094 BANNERS HALLMARK 53 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,475.12 | 188 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000107 BANNERS HALLMARK 1620 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD1,291.05 | 176 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001990 BANNERS HALLMARK 9 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,267.88 | 175 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002601 BANNERS HALLMARK 45 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,475.72 | 189 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000368 BANNERS HALLMARK 1825 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,479.44 | 190 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000361 BANNERS HALLMARK 64 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,491.31 | 191 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000363 BANNERS HALLMARK 1818 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,499.06 | 192 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001090 BANNERS HALLMARK 36 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,504.62 | 193 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000400 BANNERS HALLMARK 47 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,261.70 | 174 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000399 BANNERS HALLMARK 46 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,509.91 | 194 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000367 BANNERS HALLMARK 1941 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,512.55 | 195 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001092 BANNERS HALLMARK 38 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,560.75 | 196 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000352 BANNERS HALLMARK 48 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,624.79 | 197 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000095 BANNERS HALLMARK 46 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,633.32 | 198 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001028 BANNERS HALLMARK 33 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,665.41 | 199 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001024 BANNERS HALLMARK 26 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,670.40 | 200 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000850 BANNERS HALLMARK 33 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,683.81 | 201 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000568 BANNERS HALLMARK 35 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD1,707.77 | 202 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000362 BANNERS HALLMARK 1620 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,725.20 | 203 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000410 BANNERS HALLMARK 64 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,746.33 | 204 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001089 BANNERS HALLMARK 35 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,776.05 | 205 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000402 BANNERS HALLMARK 49 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,790.65 | 206 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000350 BANNERS HALLMARK 46 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,829.77 | 207 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000351 BANNERS HALLMARK 47 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,852.05 | 208 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000570 BANNERS HALLMARK 40 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,870.32 | 209 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000106 BANNERS HALLMARK 64 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,883.18 | 210 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000097 BANNERS HALLMARK 48 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,261.69 | 173 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000346 BANNERS HALLMARK 50 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,258.67 | 172 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000849 BANNERS HALLMARK 32 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,256.19 | 171 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000108 BANNERS HALLMARK 1818 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,225.17 | 170 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000366 BANNERS HALLMARK 1828 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,222.27 | 169 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000405 BANNERS HALLMARK 33 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,212.39 | 168 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000349 BANNERS HALLMARK 53 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,210.29 | 167 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000411 BANNERS HALLMARK 1620 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD1,182.72 | 166 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001323 BANNERS HALLMARK 40 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,983.02 | 211 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000402 BANNERS HALLMARK 27 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,167.46 | 165 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000395 BANNERS HALLMARK 50 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,137.95 | 164 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000116 BANNERS HALLMARK 1948 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,137.64 | 163 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000398 BANNERS HALLMARK 53 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,122.63 | 162 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000347 BANNERS HALLMARK 51 |
| 01/26/2026 | Pre-authorized ACH Credit | USD2,346.23 | 219 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000401 BANNERS HALLMARK 26 |
| 01/26/2026 | Pre-authorized ACH Credit | USD2,345.58 | 218 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000404 BANNERS HALLMARK 32 |
| 01/26/2026 | Pre-authorized ACH Credit | USD2,065.49 | 217 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000847 BANNERS HALLMARK 27 |
| 01/26/2026 | Pre-authorized ACH Credit | USD2,055.23 | 216 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001091 BANNERS HALLMARK 40 |
| 01/26/2026 | Pre-authorized ACH Credit | USD2,022.58 | 215 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001025 BANNERS HALLMARK 27 |
| 01/26/2026 | Pre-authorized ACH Credit | USD2,022.55 | 214 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000848 BANNERS HALLMARK 29 |
| 01/26/2026 | Pre-authorized ACH Credit | USD2,010.22 | 213 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001027 BANNERS HALLMARK 32 |
| 01/26/2026 | Pre-authorized ACH Credit | USD1,994.42 | 212 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000359 BANNERS HALLMARK 68 |
| 01/26/2026 | Pre-authorized ACH Credit | USD2,612.02 | 220 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000846 BANNERS HALLMARK 26 |
| 01/26/2026 | Pre-authorized ACH Credit | USD184.86 | 85 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014827689 BANNERS HALL345756 6966 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD187.49 | 86 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011845494 BANNKERS HAL345778 2738 |
| 01/26/2026 | Pre-authorized ACH Credit | USD195.51 | 87 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016590089 BANNERS HALL445166 2621 |
| 01/26/2026 | Pre-authorized ACH Credit | USD197.07 | 88 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014812047 BANNERS HALL245602 3175 |
| 01/26/2026 | Pre-authorized ACH Credit | USD198.29 | 89 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014842833 BANNERS HAL4452194 210 |
| 01/26/2026 | Pre-authorized ACH Credit | USD200.73 | 90 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016426600 BANNER'S HAL345872 5033 |
| 01/26/2026 | Pre-authorized ACH Credit | USD212.01 | 91 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016589583 BANNERS HALL445047 9761 |
| 01/26/2026 | Pre-authorized ACH Credit | USD213.41 | 92 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014812041 BANNERS HALL245599 2453 |
| 01/26/2026 | Pre-authorized ACH Credit | USD223.06 | 93 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011823259 BANNERS HALL245602 3258 |
| 01/26/2026 | Pre-authorized ACH Credit | USD223.84 | 94 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016590503 BANNER COMPA445411 0933 |
| 01/26/2026 | Pre-authorized ACH Credit | USD223.95 | 95 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016570112 BANNERS HALL345107 9727 |
| 01/26/2026 | Pre-authorized ACH Credit | USD227.91 | 96 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014842723 BANNERS HALL445166 2621 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD237.91 | 97 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014843406 BANNERS HALL445961 1240 |
| 01/26/2026 | Pre-authorized ACH Credit | USD489.13 | 108 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000371 BANNERS HALLMARK 1948 |
| 01/26/2026 | Pre-authorized ACH Credit | USD538.72 | 109 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000115 BANNERS HALLMARK 1403 |
| 01/26/2026 | Pre-authorized ACH Credit | USD548.59 | 110 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000370 BANNERS HALLMARK 1403 |
| 01/26/2026 | Pre-authorized ACH Credit | USD554.85 | 111 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000365 BANNERS HALLMARK 1938 |
| 01/26/2026 | Pre-authorized ACH Credit | USD572.21 | 112 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000364 BANNERS HALLMARK 1822 |
| 01/26/2026 | Pre-authorized ACH Credit | USD574.44 | 113 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002592 BANNERS HALLMARK 15 |
| 01/26/2026 | Pre-authorized ACH Credit | USD594.26 | 114 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000110 BANNERS HALLMARK 1938 |
| 01/26/2026 | Pre-authorized ACH Credit | USD595.37 | 115 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000406 BANNERS HALLMARK 61 |
| 01/26/2026 | Pre-authorized ACH Credit | USD460.43 | 107 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000105 BANNERS HALLMARK 60 |
| 01/26/2026 | Pre-authorized ACH Credit | USD603.23 | 116 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000100 BANNERS HALLMARK 56 |
| 01/26/2026 | Pre-authorized ACH Credit | USD247.65 | 98 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014812021 BANNERS HALL245522 0806 |
| 01/26/2026 | Pre-authorized ACH Credit | USD266.50 | 99 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000111 BANNERS HALLMARK 1828 |
| 01/26/2026 | Pre-authorized ACH Credit | USD323.04 | 100 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011867910 BANNERS HALL445047 9753 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Credit | USD355.74 | 101 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016590961 BANNERS HALL445961 1240 |
| 01/26/2026 | Pre-authorized ACH Credit | USD363.46 | 102 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011823253 BANNERS HALL245602 3159 |
| 01/26/2026 | Pre-authorized ACH Credit | USD389.75 | 103 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014842412 BANNERS HALL445047 9761 |
| 01/26/2026 | Pre-authorized ACH Credit | USD434.56 | 104 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000103 BANNERS HALLMARK 62 |
| 01/26/2026 | Pre-authorized ACH Credit | USD437.65 | 105 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002640 BANNERS HALLMARK 22 |
| 01/26/2026 | Pre-authorized ACH Credit | USD440.53 | 106 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014842411 BANNERS HALL445047 9753 |
| 01/23/2026 | Pre-authorized ACH Credit | USD469.95 | 35 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000466 BANNERS HALLMARK 1948 |
| 01/23/2026 | Pre-authorized ACH Credit | USD472.18 | 36 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002639 BANNERS HALLMARK 15 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,253.73 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000457 BANNERS HALLMARK 1620 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,247.86 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001093 BANNERS HALLMARK 33 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,146.89 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000463 BANNERS HALLMARK 1825 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,266.66 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000458 BANNERS HALLMARK 1818 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,091.66 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000448 BANNERS HALLMARK 49 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,049.53 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000442 BANNERS HALLMARK 51 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/23/2026 | Pre-authorized ACH Credit | USD1,032.31 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001393 BANNERS HALLMARK 36 |
| 01/23/2026 | Pre-authorized ACH Credit | USD994.05 | 55 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018777603 BANNERS HALL345756 6966 |
| 01/23/2026 | Pre-authorized ACH Credit | USD931.82 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000452 BANNERS HALLMARK 61 |
| 01/23/2026 | Pre-authorized ACH Credit | USD923.93 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 53 |
| 01/23/2026 | Pre-authorized ACH Credit | USD902.77 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001394 BANNERS HALLMARK 40 |
| 01/23/2026 | Pre-authorized ACH Credit | USD900.71 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002565 BANNERS HALLMARK 9 |
| 01/23/2026 | Pre-authorized ACH Credit | USD858.40 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000453 BANNERS HALLMARK 62 |
| 01/23/2026 | Pre-authorized ACH Credit | USD813.84 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 52 |
| 01/23/2026 | Pre-authorized ACH Credit | USD802.88 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001395 BANNERS HALLMARK 38 |
| 01/23/2026 | Pre-authorized ACH Credit | USD775.09 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000459 BANNERS HALLMARK 1822 |
| 01/23/2026 | Pre-authorized ACH Credit | USD770.00 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001092 BANNERS HALLMARK 32 |
| 01/23/2026 | Pre-authorized ACH Credit | USD738.52 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000454 BANNERS HALLMARK 68 |
| 01/23/2026 | Pre-authorized ACH Credit | USD678.67 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001091 BANNERS HALLMARK 29 |
| 01/23/2026 | Pre-authorized ACH Credit | USD678.22 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000464 BANNERS HALLMARK 1940 |
| 01/23/2026 | Pre-authorized ACH Credit | USD597.95 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000460 BANNERS HALLMARK 1938 |
| 01/23/2026 | Pre-authorized ACH Credit | USD562.69 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000462 BANNERS HALLMARK 1941 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/23/2026 | Pre-authorized ACH Credit | USD555.62 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000461 BANNERS HALLMARK 1828 |
| 01/23/2026 | Pre-authorized ACH Credit | USD548.04 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000451 BANNERS HALLMARK 57 |
| 01/23/2026 | Pre-authorized ACH Credit | USD539.51 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000450 BANNERS HALLMARK 56 |
| 01/23/2026 | Pre-authorized ACH Credit | USD480.49 | 37 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000455 BANNERS HALLMARK 60 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,342.32 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001392 BANNERS HALLMARK 35 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,370.44 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000445 BANNERS HALLMARK 46 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,474.43 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 47 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,499.40 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 48 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,503.58 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000449 BANNERS HALLMARK 54 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,548.57 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000456 BANNERS HALLMARK 64 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,716.16 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000441 BANNERS HALLMARK 50 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,735.82 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001090 BANNERS HALLMARK 27 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,798.95 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001089 BANNERS HALLMARK 26 |
| 01/23/2026 | Pre-authorized ACH Credit | USD3,918.46 | 73 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018818685 BANNER'S HAL545210 7162 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1.44 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018800933 BANNERS OF D445310 8268 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/23/2026 | Pre-authorized ACH Credit | USD4.63 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018755582 BANNERS HALL245602 3241 |
| 01/23/2026 | Pre-authorized ACH Credit | USD4.88 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018755576 BANNERS HALL245602 3142 |
| 01/23/2026 | Pre-authorized ACH Credit | USD8.08 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018777728 BANNER'S HAL345896 5779 |
| 01/23/2026 | Pre-authorized ACH Credit | USD12.00 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018777635 BANNKERS HAL345778 2738 |
| 01/23/2026 | Pre-authorized ACH Credit | USD12.35 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018777129 BANNERS HALL345107 9693 |
| 01/23/2026 | Pre-authorized ACH Credit | USD12.39 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018755581 BANNERS HALL245602 3233 |
| 01/23/2026 | Pre-authorized ACH Credit | USD13.29 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018800695 BANNERS HAL4452194 210 |
| 01/23/2026 | Pre-authorized ACH Credit | USD16.02 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018755577 BANNERS HALL245602 3159 |
| 01/23/2026 | Pre-authorized ACH Credit | USD32.29 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018755690 BANNERS HALL245910 8338 |
| 01/23/2026 | Pre-authorized ACH Credit | USD37.95 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018755573 BANNERS HALL245599 2453 |
| 01/23/2026 | Pre-authorized ACH Credit | USD39.58 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018799896 BANNERS HALL445028 1225 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/23/2026 | Pre-authorized ACH Credit | USD40.42 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018777556 BANNERS HALL345703 7554 |
| 01/23/2026 | Pre-authorized ACH Credit | USD55.92 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018799934 BANNERS HALL445047 9753 |
| 01/23/2026 | Pre-authorized ACH Credit | USD63.17 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018801560 BANNERS HALL445961 1240 |
| 01/23/2026 | Pre-authorized ACH Credit | USD64.44 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018755575 BANNERS HALL245602 3134 |
| 01/23/2026 | Pre-authorized ACH Credit | USD67.67 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018755580 BANNERS HALL245602 3183 |
| 01/23/2026 | Pre-authorized ACH Credit | USD74.03 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018728049 BANNERS HALL145404 9511 |
| 01/23/2026 | Pre-authorized ACH Credit | USD75.06 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018777262 BANNERS HALL345332 3263 |
| 01/23/2026 | Pre-authorized ACH Credit | USD75.18 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018755579 BANNERS HALL245602 3175 |
| 01/23/2026 | Pre-authorized ACH Credit | USD75.19 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018755550 BANNERS HALL245522 0806 |
| 01/23/2026 | Pre-authorized ACH Credit | USD76.03 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014158606 BANNER'S HAL345872 5033 |
| 01/23/2026 | Pre-authorized ACH Credit | USD76.40 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018800443 BANNER'S HAL445142 9708 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/23/2026 | Pre-authorized ACH Credit | USD81.75 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018755578 BANNERS HALL245602 3167 |
| 01/23/2026 | Pre-authorized ACH Credit | USD85.65 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018755583 BANNERS HALL245602 3258 |
| 01/23/2026 | Pre-authorized ACH Credit | USD88.86 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018801025 BANNER COMPA445411 0933 |
| 01/23/2026 | Pre-authorized ACH Credit | USD95.80 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018777696 BANNER'S HAL345858 8878 |
| 01/23/2026 | Pre-authorized ACH Credit | USD1,262.01 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003444 BANNERS HALLMARK 45 |
| 01/23/2026 | Pre-authorized ACH Credit | USD99.88 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018799935 BANNERS HALL445047 9761 |
| 01/23/2026 | Pre-authorized ACH Credit | USD134.18 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018777133 BANNERS HALL345113 2765 |
| 01/23/2026 | Pre-authorized ACH Credit | USD148.74 | 30 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000465 BANNERS HALLMARK 1403 |
| 01/23/2026 | Pre-authorized ACH Credit | USD152.84 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018800501 BANNER'S HAL445159 4402 |
| 01/23/2026 | Pre-authorized ACH Credit | USD187.47 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018777130 BANNERS HALL345107 9727 |
| 01/23/2026 | Pre-authorized ACH Credit | USD195.83 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018800105 BANNERS HALL445071 9463 |
| 01/23/2026 | Pre-authorized ACH Credit | USD406.71 | 34 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002690 BANNERS HALLMARK 22 |
| 01/22/2026 | Pre-authorized ACH Credit | USD947.51 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002549 BANNERS HALLMARK 9 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/22/2026 | Pre-authorized ACH Credit | USD93.74 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013948834 BANNER'S HAL545210 7162 |
| 01/22/2026 | Pre-authorized ACH Credit | USD1,968.75 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000435 BANNERS HALLMARK 64 |
| 01/22/2026 | Pre-authorized ACH Credit | USD1,524.42 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000425 BANNERS HALLMARK 47 |
| 01/22/2026 | Pre-authorized ACH Credit | USD1,387.83 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001369 BANNERS HALLMARK 40 |
| 01/22/2026 | Pre-authorized ACH Credit | USD1,351.30 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001056 BANNERS HALLMARK 26 |
| 01/22/2026 | Pre-authorized ACH Credit | USD1,337.98 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000426 BANNERS HALLMARK 48 |
| 01/22/2026 | Pre-authorized ACH Credit | USD1,307.62 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000424 BANNERS HALLMARK 46 |
| 01/22/2026 | Pre-authorized ACH Credit | USD58.47 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013885668 BANNERS HALL245910 8338 |
| 01/22/2026 | Pre-authorized ACH Credit | USD46.38 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013885571 BANNERS HALL245602 3233 |
| 01/22/2026 | Pre-authorized ACH Credit | USD44.01 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013907841 BANNER'S HAL345858 8878 |
| 01/22/2026 | Pre-authorized ACH Credit | USD42.72 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013885570 BANNERS HALL245602 3183 |
| 01/22/2026 | Pre-authorized ACH Credit | USD10.89 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013885547 BANNERS HALL245522 0806 |
| 01/22/2026 | Pre-authorized ACH Credit | USD7.10 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013885566 BANNERS HALL245602 3142 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/22/2026 | Pre-authorized ACH Credit | USD96.05 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013930097 BANNERS HALL445047 9761 |
| 01/22/2026 | Pre-authorized ACH Credit | USD98.89 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013885568 BANNERS HALL245602 3167 |
| 01/22/2026 | Pre-authorized ACH Credit | USD694.62 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000442 BANNERS HALLMARK 1825 |
| 01/22/2026 | Pre-authorized ACH Credit | USD714.96 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001370 BANNERS HALLMARK 38 |
| 01/22/2026 | Pre-authorized ACH Credit | USD727.79 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000440 BANNERS HALLMARK 1828 |
| 01/22/2026 | Pre-authorized ACH Credit | USD745.25 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001367 BANNERS HALLMARK 35 |
| 01/22/2026 | Pre-authorized ACH Credit | USD788.96 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000422 BANNERS HALLMARK 52 |
| 01/22/2026 | Pre-authorized ACH Credit | USD108.38 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013907709 BANNERS HALL345703 7554 |
| 01/22/2026 | Pre-authorized ACH Credit | USD797.39 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000428 BANNERS HALLMARK 54 |
| 01/22/2026 | Pre-authorized ACH Credit | USD868.19 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001059 BANNERS HALLMARK 32 |
| 01/22/2026 | Pre-authorized ACH Credit | USD881.06 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000421 BANNERS HALLMARK 51 |
| 01/22/2026 | Pre-authorized ACH Credit | USD887.30 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003405 BANNERS HALLMARK 45 |
| 01/22/2026 | Pre-authorized ACH Credit | USD939.51 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000433 BANNERS HALLMARK 68 |
| 01/22/2026 | Pre-authorized ACH Credit | USD16.13 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013907408 BANNERS HALL345332 3263 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/22/2026 | Pre-authorized ACH Credit | USD968.88 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001060 BANNERS HALLMARK 33 |
| 01/22/2026 | Pre-authorized ACH Credit | USD1,023.94 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000423 BANNERS HALLMARK 53 |
| 01/22/2026 | Pre-authorized ACH Credit | USD1,032.03 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000420 BANNERS HALLMARK 50 |
| 01/22/2026 | Pre-authorized ACH Credit | USD1,104.07 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000427 BANNERS HALLMARK 49 |
| 01/22/2026 | Pre-authorized ACH Credit | USD1,118.05 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001057 BANNERS HALLMARK 27 |
| 01/22/2026 | Pre-authorized ACH Credit | USD1,232.40 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000436 BANNERS HALLMARK 1620 |
| 01/22/2026 | Pre-authorized ACH Credit | USD121.86 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013930096 BANNERS HALL445047 9753 |
| 01/22/2026 | Pre-authorized ACH Credit | USD142.01 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013948565 BANNERS HALM545020 0738 |
| 01/22/2026 | Pre-authorized ACH Credit | USD163.83 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013930595 BANNER'S HAL445142 9708 |
| 01/22/2026 | Pre-authorized ACH Credit | USD167.70 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013931689 BANNERS HALL445961 1240 |
| 01/22/2026 | Pre-authorized ACH Credit | USD186.20 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013907272 BANNERS HALL345113 2765 |
| 01/22/2026 | Pre-authorized ACH Credit | USD190.03 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013885567 BANNERS HALL245602 3159 |
| 01/22/2026 | Pre-authorized ACH Credit | USD212.87 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013885565 BANNERS HALL245602 3134 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/22/2026 | Pre-authorized ACH Credit | USD40.25 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013930850 BANNERS HAL4452194 210 |
| 01/22/2026 | Pre-authorized ACH Credit | USD251.04 | 36 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000432 BANNERS HALLMARK 62 |
| 01/22/2026 | Pre-authorized ACH Credit | USD295.37 | 37 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 1403 |
| 01/22/2026 | Pre-authorized ACH Credit | USD348.82 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000429 BANNERS HALLMARK 56 |
| 01/22/2026 | Pre-authorized ACH Credit | USD393.43 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000445 BANNERS HALLMARK 1948 |
| 01/22/2026 | Pre-authorized ACH Credit | USD403.95 | 40 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013907268 BANNERS HALL345107 9693 |
| 01/22/2026 | Pre-authorized ACH Credit | USD429.91 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000438 BANNERS HALLMARK 1822 |
| 01/22/2026 | Pre-authorized ACH Credit | USD60.13 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013907754 BANNERS HALL345756 6966 |
| 01/22/2026 | Pre-authorized ACH Credit | USD60.45 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013885569 BANNERS HALL245602 3175 |
| 01/22/2026 | Pre-authorized ACH Credit | USD62.10 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013704508 BANNER'S HAL345872 5033 |
| 01/22/2026 | Pre-authorized ACH Credit | USD65.55 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013885572 BANNERS HALL245602 3241 |
| 01/22/2026 | Pre-authorized ACH Credit | USD74.10 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013907867 BANNER'S HAL345896 5779 |
| 01/22/2026 | Pre-authorized ACH Credit | USD458.89 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002668 BANNERS HALLMARK 22 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/22/2026 | Pre-authorized ACH Credit | USD516.38 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000431 BANNERS HALLMARK 61 |
| 01/22/2026 | Pre-authorized ACH Credit | USD554.65 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002623 BANNERS HALLMARK 15 |
| 01/22/2026 | Pre-authorized ACH Credit | USD569.94 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000430 BANNERS HALLMARK 57 |
| 01/22/2026 | Pre-authorized ACH Credit | USD591.36 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 1940 |
| 01/22/2026 | Pre-authorized ACH Credit | USD602.34 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000434 BANNERS HALLMARK 60 |
| 01/22/2026 | Pre-authorized ACH Credit | USD620.14 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001368 BANNERS HALLMARK 36 |
| 01/22/2026 | Pre-authorized ACH Credit | USD38.96 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013931094 BANNERS OF D445310 8268 |
| 01/22/2026 | Pre-authorized ACH Credit | USD32.69 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013931172 BANNER COMPA445411 0933 |
| 01/22/2026 | Pre-authorized ACH Credit | USD669.90 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000437 BANNERS HALLMARK 1818 |
| 01/22/2026 | Pre-authorized ACH Credit | USD31.49 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013930270 BANNERS HALL445071 9463 |
| 01/22/2026 | Pre-authorized ACH Credit | USD673.55 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000441 BANNERS HALLMARK 1941 |
| 01/22/2026 | Pre-authorized ACH Credit | USD674.02 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000439 BANNERS HALLMARK 1938 |
| 01/22/2026 | Pre-authorized ACH Credit | USD28.07 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013907267 BANNERS HALL345107 9685 |
| 01/22/2026 | Pre-authorized ACH Credit | USD694.45 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001058 BANNERS HALLMARK 29 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/22/2026 | Pre-authorized ACH Credit | USD28.04 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013930055 BANNERS HALL445028 1225 |
| 01/22/2026 | Pre-authorized ACH Credit | USD27.60 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013930684 BANNERS HALL445166 2621 |
| 01/22/2026 | Pre-authorized ACH Credit | USD27.04 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013907782 BANNKERS HAL345778 2738 |
| 01/22/2026 | Pre-authorized ACH Credit | USD87.28 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013907269 BANNERS HALL345107 9727 |
| 01/22/2026 | Pre-authorized ACH Credit | USD20.34 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013930656 BANNER'S HAL445159 4402 |
| 01/22/2026 | Pre-authorized ACH Credit | USD18.85 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013885573 BANNERS HALL245602 3258 |
| 01/22/2026 | Pre-authorized ACH Credit | USD92.73 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013885563 BANNERS HALL245599 2453 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,367.11 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000977 BANNERS HALLMARK 32 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,107.65 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001263 BANNERS HALLMARK 35 |
| 01/21/2026 | Pre-authorized ACH Credit | USD478.39 | 37 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000389 BANNERS HALLMARK 62 |
| 01/21/2026 | Pre-authorized ACH Credit | USD911.57 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000380 BANNERS HALLMARK 53 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,937.05 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000381 BANNERS HALLMARK 46 |
| 01/21/2026 | Pre-authorized ACH Credit | USD105.18 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017908956 BANNERS HALL245602 3258 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/21/2026 | Pre-authorized ACH Credit | USD996.45 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001264 BANNERS HALLMARK 36 |
| 01/21/2026 | Pre-authorized ACH Credit | USD925.36 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000384 BANNERS HALLMARK 49 |
| 01/21/2026 | Pre-authorized ACH Credit | USD934.59 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000394 BANNERS HALLMARK 1818 |
| 01/21/2026 | Pre-authorized ACH Credit | USD947.27 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000387 BANNERS HALLMARK 57 |
| 01/21/2026 | Pre-authorized ACH Credit | USD98.28 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017908947 BANNERS HALL245599 2453 |
| 01/21/2026 | Pre-authorized ACH Credit | USD89.01 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017930121 BANNERS HALL345313 9511 |
| 01/21/2026 | Pre-authorized ACH Credit | USD79.32 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017970798 BANNER'S HAL545210 7162 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,240.54 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000392 BANNERS HALLMARK 64 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,229.38 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000382 BANNERS HALLMARK 47 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,227.67 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000976 BANNERS HALLMARK 29 |
| 01/21/2026 | Pre-authorized ACH Credit | USD49.09 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017930007 BANNERS HALL345107 9693 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,225.46 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000398 BANNERS HALLMARK 1941 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,195.98 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000393 BANNERS HALLMARK 1620 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,182.70 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000378 BANNERS HALLMARK 51 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/21/2026 | Pre-authorized ACH Credit | USD1,158.85 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000379 BANNERS HALLMARK 52 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,127.60 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000401 BANNERS HALLMARK 1403 |
| 01/21/2026 | Pre-authorized ACH Credit | USD41.70 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017908952 BANNERS HALL245602 3167 |
| 01/21/2026 | Pre-authorized ACH Credit | USD38.40 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017953313 BANNERS OF D445310 8268 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,436.37 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000402 BANNERS HALLMARK 1948 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,527.61 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000978 BANNERS HALLMARK 33 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,611.15 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000975 BANNERS HALLMARK 27 |
| 01/21/2026 | Pre-authorized ACH Credit | USD33.65 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017908921 BANNERS HALL245522 0806 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,906.40 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000974 BANNERS HALLMARK 26 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,717.08 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000383 BANNERS HALLMARK 48 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,647.50 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001265 BANNERS HALLMARK 40 |
| 01/21/2026 | Pre-authorized ACH Credit | USD33.61 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017952876 BANNER'S HAL445159 4402 |
| 01/21/2026 | Pre-authorized ACH Credit | USD32.92 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017930014 BANNERS HALL345113 2765 |
| 01/21/2026 | Pre-authorized ACH Credit | USD370.23 | 36 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000397 BANNERS HALLMARK 1828 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/21/2026 | Pre-authorized ACH Credit | USD355.71 | 35 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000386 BANNERS HALLMARK 56 |
| 01/21/2026 | Pre-authorized ACH Credit | USD249.14 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017953911 BANNERS HALL445961 1240 |
| 01/21/2026 | Pre-authorized ACH Credit | USD200.83 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017930148 BANNERS HALL345332 3263 |
| 01/21/2026 | Pre-authorized ACH Credit | USD197.83 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017953077 BANNERS HAL4452194 210 |
| 01/21/2026 | Pre-authorized ACH Credit | USD195.53 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017952477 BANNERS HALL445071 9463 |
| 01/21/2026 | Pre-authorized ACH Credit | USD178.90 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017953394 BANNER COMPA445411 0933 |
| 01/21/2026 | Pre-authorized ACH Credit | USD142.89 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017908954 BANNERS HALL245602 3183 |
| 01/21/2026 | Pre-authorized ACH Credit | USD126.68 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017930006 BANNERS HALL345107 9685 |
| 01/21/2026 | Pre-authorized ACH Credit | USD123.93 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017930603 BANNER'S HAL345896 5779 |
| 01/21/2026 | Pre-authorized ACH Credit | USD119.52 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017908949 BANNERS HALL245602 3134 |
| 01/21/2026 | Pre-authorized ACH Credit | USD117.00 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017908953 BANNERS HALL245602 3175 |
| 01/21/2026 | Pre-authorized ACH Credit | USD114.31 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017930575 BANNER'S HAL345858 8878 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/21/2026 | Pre-authorized ACH Credit | USD113.30 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017908951 BANNERS HALL245602 3159 |
| 01/21/2026 | Pre-authorized ACH Credit | USD112.00 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017881938 BANNERS HALL145404 9511 |
| 01/21/2026 | Pre-authorized ACH Credit | USD78.49 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017952907 BANNERS HALL445166 2621 |
| 01/21/2026 | Pre-authorized ACH Credit | USD77.18 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017952284 BANNERS HALL445028 1225 |
| 01/21/2026 | Pre-authorized ACH Credit | USD107.24 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017930009 BANNERS HALL345107 9727 |
| 01/21/2026 | Pre-authorized ACH Credit | USD506.27 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000396 BANNERS HALLMARK 1938 |
| 01/21/2026 | Pre-authorized ACH Credit | USD598.51 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000385 BANNERS HALLMARK 54 |
| 01/21/2026 | Pre-authorized ACH Credit | USD631.21 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002444 BANNERS HALLMARK 15 |
| 01/21/2026 | Pre-authorized ACH Credit | USD951.45 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002372 BANNERS HALLMARK 9 |
| 01/21/2026 | Pre-authorized ACH Credit | USD693.04 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002491 BANNERS HALLMARK 22 |
| 01/21/2026 | Pre-authorized ACH Credit | USD698.41 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000395 BANNERS HALLMARK 1822 |
| 01/21/2026 | Pre-authorized ACH Credit | USD785.51 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000390 BANNERS HALLMARK 68 |
| 01/21/2026 | Pre-authorized ACH Credit | USD70.26 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017952322 BANNERS HALL445047 9761 |
| 01/21/2026 | Pre-authorized ACH Credit | USD957.59 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000388 BANNERS HALLMARK 61 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/21/2026 | Pre-authorized ACH Credit | USD821.82 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000400 BANNERS HALLMARK 1940 |
| 01/21/2026 | Pre-authorized ACH Credit | USD829.17 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001266 BANNERS HALLMARK 38 |
| 01/21/2026 | Pre-authorized ACH Credit | USD63.00 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012034616 BANNER'S HAL345872 5033 |
| 01/21/2026 | Pre-authorized ACH Credit | USD31.22 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017908950 BANNERS HALL245602 3142 |
| 01/21/2026 | Pre-authorized ACH Credit | USD989.17 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003184 BANNERS HALLMARK 45 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,031.07 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000377 BANNERS HALLMARK 50 |
| 01/21/2026 | Pre-authorized ACH Credit | USD58.66 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017952321 BANNERS HALL445047 9753 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,072.49 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000399 BANNERS HALLMARK 1825 |
| 01/21/2026 | Pre-authorized ACH Credit | USD1,081.83 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000391 BANNERS HALLMARK 60 |
| 01/21/2026 | Pre-authorized ACH Credit | USD8.27 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017930513 BANNKERS HAL345778 2738 |
| 01/21/2026 | Pre-authorized ACH Credit | USD12.04 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017908955 BANNERS HALL245602 3241 |
| 01/21/2026 | Pre-authorized ACH Credit | USD12.22 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017930008 BANNERS HALL345107 9701 |
| 01/21/2026 | Pre-authorized ACH Credit | USD29.24 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017952812 BANNER'S HAL445142 9708 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD561.01 | 168 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000420 BANNERS HALLMARK 56 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,597.66 | 273 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000103 BANNERS HALLMARK 46 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,608.69 | 274 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000656 BANNERS HALLMARK 35 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,614.51 | 275 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000107 BANNERS HALLMARK 54 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,624.64 | 276 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000120 BANNERS HALLMARK 1941 |
| 01/20/2026 | Pre-authorized ACH Credit | USD105.39 | 99 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015860953 BANNER'S HAL545210 7162 |
| 01/20/2026 | Pre-authorized ACH Credit | USD102.55 | 98 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016210078 BANNER'S HAL545210 7162 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,697.71 | 277 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000361 BANNERS HALLMARK 1941 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,732.34 | 278 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000109 BANNERS HALLMARK 57 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,732.57 | 279 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000355 BANNERS HALLMARK 64 |
| 01/20/2026 | Pre-authorized ACH Credit | USD96.61 | 97 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015610127 BANNERS HALL245599 2453 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,737.17 | 280 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000411 BANNERS HALLMARK 50 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,746.87 | 281 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000417 BANNERS HALLMARK 48 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,596.37 | 272 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000102 BANNERS HALLMARK 53 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,592.13 | 271 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000341 BANNERS HALLMARK 51 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD1,563.51 | 270 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001057 BANNERS HALLMARK 26 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,539.76 | 269 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000340 BANNERS HALLMARK 50 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,511.65 | 268 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000469 BANNERS HALLMARK 33 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,489.62 | 267 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000106 BANNERS HALLMARK 49 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,760.91 | 282 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000099 BANNERS HALLMARK 50 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,787.37 | 283 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000112 BANNERS HALLMARK 68 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,795.25 | 284 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001362 BANNERS HALLMARK 9 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,810.72 | 285 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000466 BANNERS HALLMARK 27 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,841.55 | 286 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000344 BANNERS HALLMARK 46 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,863.31 | 287 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000468 BANNERS HALLMARK 32 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,910.06 | 288 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000346 BANNERS HALLMARK 48 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,947.83 | 289 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000356 BANNERS HALLMARK 1620 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,984.70 | 290 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000426 BANNERS HALLMARK 64 |
| 01/20/2026 | Pre-authorized ACH Credit | USD92.71 | 96 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176793 BANNER'S HAL345858 8878 |
| 01/20/2026 | Pre-authorized ACH Credit | USD2,006.58 | 291 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000884 BANNERS HALLMARK 27 |
| 01/20/2026 | Pre-authorized ACH Credit | USD2,055.31 | 292 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000105 BANNERS HALLMARK 48 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD2,184.88 | 293 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000115 BANNERS HALLMARK 1620 |
| 01/20/2026 | Pre-authorized ACH Credit | USD2,263.19 | 294 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000887 BANNERS HALLMARK 33 |
| 01/20/2026 | Pre-authorized ACH Credit | USD2,345.55 | 295 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000345 BANNERS HALLMARK 47 |
| 01/20/2026 | Pre-authorized ACH Credit | USD2,572.50 | 296 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000465 BANNERS HALLMARK 26 |
| 01/20/2026 | Pre-authorized ACH Credit | USD2,727.96 | 297 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000114 BANNERS HALLMARK 64 |
| 01/20/2026 | Pre-authorized ACH Credit | USD81.91 | 91 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013842718 BANNER'S HAL345872 5033 |
| 01/20/2026 | Pre-authorized ACH Credit | USD91.43 | 95 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015842379 BANNERS HALL445166 2621 |
| 01/20/2026 | Pre-authorized ACH Credit | USD87.16 | 94 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016158681 BANNERS HALL245522 0806 |
| 01/20/2026 | Pre-authorized ACH Credit | USD85.59 | 93 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016158713 BANNERS HALL245602 3258 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,475.86 | 266 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000427 BANNERS HALLMARK 1620 |
| 01/20/2026 | Pre-authorized ACH Credit | USD83.91 | 92 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015610129 BANNERS HALL245602 3134 |
| 01/20/2026 | Pre-authorized ACH Credit | USD34.93 | 45 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016209802 BANNERS HALM545020 0738 |
| 01/20/2026 | Pre-authorized ACH Credit | USD34.88 | 44 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016158707 BANNERS HALL245602 3142 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD33.73 | 43 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015819256 BANNER'S HAL345896 5779 |
| 01/20/2026 | Pre-authorized ACH Credit | USD31.62 | 42 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015819079 BANNERS HALL345703 7554 |
| 01/20/2026 | Pre-authorized ACH Credit | USD31.15 | 41 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015649433 BANNERS HALL445071 9463 |
| 01/20/2026 | Pre-authorized ACH Credit | USD30.82 | 40 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015860651 BANNERS HALM545020 0738 |
| 01/20/2026 | Pre-authorized ACH Credit | USD30.34 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015876736 BANNERS OF D445310 8268 |
| 01/20/2026 | Pre-authorized ACH Credit | USD29.76 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016158710 BANNERS HALL245602 3175 |
| 01/20/2026 | Pre-authorized ACH Credit | USD27.28 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016158709 BANNERS HALL245602 3167 |
| 01/20/2026 | Pre-authorized ACH Credit | USD23.97 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015835278 BANNERS HALL245602 3134 |
| 01/20/2026 | Pre-authorized ACH Credit | USD23.56 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015819224 BANNER'S HAL345858 8878 |
| 01/20/2026 | Pre-authorized ACH Credit | USD23.13 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176824 BANNER'S HAL345896 5779 |
| 01/20/2026 | Pre-authorized ACH Credit | USD23.00 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015796670 BANNERS HALL245602 3142 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD21.38 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016158712 BANNERS HALL245602 3241 |
| 01/20/2026 | Pre-authorized ACH Credit | USD21.32 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015796675 BANNERS HALL245602 3241 |
| 01/20/2026 | Pre-authorized ACH Credit | USD21.26 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015842551 BANNERS HAL4452194 210 |
| 01/20/2026 | Pre-authorized ACH Credit | USD20.26 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015835285 BANNERS HALL245602 3241 |
| 01/20/2026 | Pre-authorized ACH Credit | USD20.16 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015842891 BANNER COMPA445411 0933 |
| 01/20/2026 | Pre-authorized ACH Credit | USD19.37 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015649932 BANNERS HAL4452194 210 |
| 01/20/2026 | Pre-authorized ACH Credit | USD19.26 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015818618 BANNERS HALL345107 9693 |
| 01/20/2026 | Pre-authorized ACH Credit | USD18.55 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016195134 BANNERS OF D445310 8268 |
| 01/20/2026 | Pre-authorized ACH Credit | USD18.39 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015819157 BANNKERS HAL345778 2738 |
| 01/20/2026 | Pre-authorized ACH Credit | USD17.21 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015819128 BANNERS HALL345756 6966 |
| 01/20/2026 | Pre-authorized ACH Credit | USD16.87 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015855460 BANNERS HALL345313 9511 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD16.32 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015629191 BANNERS HALL345107 9685 |
| 01/20/2026 | Pre-authorized ACH Credit | USD16.29 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015586007 BANNERS HALL145404 9511 |
| 01/20/2026 | Pre-authorized ACH Credit | USD16.28 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015835281 BANNERS HALL245602 3167 |
| 01/20/2026 | Pre-authorized ACH Credit | USD15.72 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015610131 BANNERS HALL245602 3159 |
| 01/20/2026 | Pre-authorized ACH Credit | USD15.13 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015893335 BANNER'S HAL545210 7162 |
| 01/20/2026 | Pre-authorized ACH Credit | USD15.05 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015875808 BANNERS HALL445028 1225 |
| 01/20/2026 | Pre-authorized ACH Credit | USD14.19 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015650193 BANNER COMPA445411 0933 |
| 01/20/2026 | Pre-authorized ACH Credit | USD13.33 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015610133 BANNERS HALL245602 3175 |
| 01/20/2026 | Pre-authorized ACH Credit | USD13.29 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015650124 BANNERS OF D445310 8268 |
| 01/20/2026 | Pre-authorized ACH Credit | USD12.27 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016158704 BANNERS HALL245599 2453 |
| 01/20/2026 | Pre-authorized ACH Credit | USD11.08 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176284 BANNERS HALL345107 9701 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD10.94 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015649722 BANNER'S HAL445142 9708 |
| 01/20/2026 | Pre-authorized ACH Credit | USD10.71 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015855842 BANNKERS HAL345778 2738 |
| 01/20/2026 | Pre-authorized ACH Credit | USD9.39 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015855817 BANNERS HALL345756 6966 |
| 01/20/2026 | Pre-authorized ACH Credit | USD9.18 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015650652 BANNERS HALL445961 1240 |
| 01/20/2026 | Pre-authorized ACH Credit | USD8.68 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015629783 BANNER'S HAL345896 5779 |
| 01/20/2026 | Pre-authorized ACH Credit | USD8.56 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016136687 BANNERS HALL145404 9511 |
| 01/20/2026 | Pre-authorized ACH Credit | USD6.07 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015610132 BANNERS HALL245602 3167 |
| 01/20/2026 | Pre-authorized ACH Credit | USD4.97 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015835279 BANNERS HALL245602 3142 |
| 01/20/2026 | Pre-authorized ACH Credit | USD2.97 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176283 BANNERS HALL345107 9685 |
| 01/20/2026 | Pre-authorized ACH Credit | USD2.63 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015855341 BANNERS HALL345107 9701 |
| 01/20/2026 | Pre-authorized ACH Credit | USD81.10 | 90 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015796647 BANNERS HALL245522 0806 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD79.27 | 89 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015629752 BANNER'S HAL345858 8878 |
| 01/20/2026 | Pre-authorized ACH Credit | USD78.75 | 88 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015649292 BANNERS HALL445047 9761 |
| 01/20/2026 | Pre-authorized ACH Credit | USD78.00 | 87 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015610130 BANNERS HALL245602 3142 |
| 01/20/2026 | Pre-authorized ACH Credit | USD77.73 | 86 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015842352 BANNER'S HAL445159 4402 |
| 01/20/2026 | Pre-authorized ACH Credit | USD77.59 | 85 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015855342 BANNERS HALL345107 9727 |
| 01/20/2026 | Pre-authorized ACH Credit | USD76.98 | 84 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016194394 BANNERS HALL445047 9753 |
| 01/20/2026 | Pre-authorized ACH Credit | USD76.69 | 83 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016038735 BANNER'S HAL345872 5033 |
| 01/20/2026 | Pre-authorized ACH Credit | USD74.55 | 82 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015649768 BANNER'S HAL445159 4402 |
| 01/20/2026 | Pre-authorized ACH Credit | USD74.04 | 81 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015796672 BANNERS HALL245602 3167 |
| 01/20/2026 | Pre-authorized ACH Credit | USD69.34 | 80 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015835283 BANNERS HALL245602 3183 |
| 01/20/2026 | Pre-authorized ACH Credit | USD68.53 | 79 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016194395 BANNERS HALL445047 9761 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD66.18 | 78 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015649291 BANNERS HALL445047 9753 |
| 01/20/2026 | Pre-authorized ACH Credit | USD64.61 | 77 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015796781 BANNERS HALL245910 8338 |
| 01/20/2026 | Pre-authorized ACH Credit | USD64.19 | 76 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015835276 BANNERS HALL245599 2453 |
| 01/20/2026 | Pre-authorized ACH Credit | USD63.11 | 75 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176735 BANNKERS HAL345778 2738 |
| 01/20/2026 | Pre-authorized ACH Credit | USD62.61 | 74 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015610135 BANNERS HALL245602 3258 |
| 01/20/2026 | Pre-authorized ACH Credit | USD62.33 | 73 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016195200 BANNER COMPA445411 0933 |
| 01/20/2026 | Pre-authorized ACH Credit | USD59.42 | 72 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015875979 BANNERS HALL445071 9463 |
| 01/20/2026 | Pre-authorized ACH Credit | USD58.39 | 71 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015876341 BANNER'S HAL445159 4402 |
| 01/20/2026 | Pre-authorized ACH Credit | USD58.29 | 70 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011106162 BANNER'S HAL345872 5033 |
| 01/20/2026 | Pre-authorized ACH Credit | USD56.94 | 69 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015841744 BANNERS HALL445028 1225 |
| 01/20/2026 | Pre-authorized ACH Credit | USD55.72 | 68 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015629194 BANNERS HALL345107 9727 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD55.43 | 67 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015796669 BANNERS HALL245602 3134 |
| 01/20/2026 | Pre-authorized ACH Credit | USD54.67 | 66 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015876291 BANNER'S HAL445142 9708 |
| 01/20/2026 | Pre-authorized ACH Credit | USD54.63 | 65 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015610108 BANNERS HALL245522 0806 |
| 01/20/2026 | Pre-authorized ACH Credit | USD51.91 | 64 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015818620 BANNERS HALL345107 9727 |
| 01/20/2026 | Pre-authorized ACH Credit | USD50.78 | 63 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015629197 BANNERS HALL345113 2765 |
| 01/20/2026 | Pre-authorized ACH Credit | USD50.41 | 62 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015842288 BANNER'S HAL445142 9708 |
| 01/20/2026 | Pre-authorized ACH Credit | USD49.72 | 61 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015665664 BANNER'S HAL545210 7162 |
| 01/20/2026 | Pre-authorized ACH Credit | USD49.28 | 60 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015876368 BANNERS HALL445166 2621 |
| 01/20/2026 | Pre-authorized ACH Credit | USD48.60 | 59 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012220747 BANNER'S HAL345872 5033 |
| 01/20/2026 | Pre-authorized ACH Credit | USD48.00 | 58 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015818619 BANNERS HALL345107 9701 |
| 01/20/2026 | Pre-authorized ACH Credit | USD45.57 | 57 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015818623 BANNERS HALL345113 2765 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
| --- | --- | --- | --- | --- | --- |
| 01/20/2026 | Pre-authorized ACH Credit | USD45.00 | 56 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176722 BANNERS HALL345756 6966 |
| 01/20/2026 | Pre-authorized ACH Credit | USD44.05 | 55 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015855340 BANNERS HALL345107 9693 |
| 01/20/2026 | Pre-authorized ACH Credit | USD43.06 | 54 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015855772 BANNERS HALL345703 7554 |
| 01/20/2026 | Pre-authorized ACH Credit | USD42.61 | 53 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015842811 BANNERS OF D445310 8268 |
| 01/20/2026 | Pre-authorized ACH Credit | USD40.39 | 52 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176384 BANNERS HALL345313 9511 |
| 01/20/2026 | Pre-authorized ACH Credit | USD38.74 | 51 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016194372 BANNERS HALL445028 1225 |
| 01/20/2026 | Pre-authorized ACH Credit | USD37.07 | 50 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176407 BANNERS HALL345332 3263 |
| 01/20/2026 | Pre-authorized ACH Credit | USD36.73 | 49 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015835381 BANNERS HALL245910 8338 |
| 01/20/2026 | Pre-authorized ACH Credit | USD36.60 | 48 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015629314 BANNERS HALL345332 3263 |
| 01/20/2026 | Pre-authorized ACH Credit | USD35.40 | 47 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015818739 BANNERS HALL345313 9511 |
| 01/20/2026 | Pre-authorized ACH Credit | USD35.40 | 46 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015796676 BANNERS HALL245602 3258 |
| 01/20/2026 | Pre-authorized ACH Credit | USD806.60 | 197 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001059 BANNERS HALLMARK 29 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD805.66 | 196 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000817 BANNERS HALLMARK 35 |
| 01/20/2026 | Pre-authorized ACH Credit | USD804.30 | 195 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001136 BANNERS HALLMARK 35 |
| 01/20/2026 | Pre-authorized ACH Credit | USD801.37 | 194 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000124 BANNERS HALLMARK 1948 |
| 01/20/2026 | Pre-authorized ACH Credit | USD791.14 | 193 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000424 BANNERS HALLMARK 68 |
| 01/20/2026 | Pre-authorized ACH Credit | USD783.83 | 192 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000349 BANNERS HALLMARK 56 |
| 01/20/2026 | Pre-authorized ACH Credit | USD182.80 | 128 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000144 BANNERS HALLMARK 56 |
| 01/20/2026 | Pre-authorized ACH Credit | USD183.45 | 129 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016194815 BANNER'S HAL445159 4402 |
| 01/20/2026 | Pre-authorized ACH Credit | USD185.30 | 130 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000158 BANNERS HALLMARK 1940 |
| 01/20/2026 | Pre-authorized ACH Credit | USD765.45 | 191 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000352 BANNERS HALLMARK 62 |
| 01/20/2026 | Pre-authorized ACH Credit | USD758.57 | 190 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001137 BANNERS HALLMARK 36 |
| 01/20/2026 | Pre-authorized ACH Credit | USD732.52 | 189 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000159 BANNERS HALLMARK 1403 |
| 01/20/2026 | Pre-authorized ACH Credit | USD732.02 | 188 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002246 BANNERS HALLMARK 22 |
| 01/20/2026 | Pre-authorized ACH Credit | USD725.26 | 187 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002204 BANNERS HALLMARK 15 |
| 01/20/2026 | Pre-authorized ACH Credit | USD719.80 | 186 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000142 BANNERS HALLMARK 49 |
| 01/20/2026 | Pre-authorized ACH Credit | USD186.35 | 131 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015841782 BANNERS HALL445047 9753 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD190.66 | 132 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015843430 BANNERS HALL445961 1240 |
| 01/20/2026 | Pre-authorized ACH Credit | USD718.34 | 185 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000149 BANNERS HALLMARK 60 |
| 01/20/2026 | Pre-authorized ACH Credit | USD701.00 | 184 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000432 BANNERS HALLMARK 1941 |
| 01/20/2026 | Pre-authorized ACH Credit | USD699.43 | 183 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000160 BANNERS HALLMARK 1948 |
| 01/20/2026 | Pre-authorized ACH Credit | USD159.17 | 122 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015855481 BANNERS HALL345332 3263 |
| 01/20/2026 | Pre-authorized ACH Credit | USD155.77 | 121 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015841940 BANNERS HALL445071 9463 |
| 01/20/2026 | Pre-authorized ACH Credit | USD143.28 | 120 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015835256 BANNERS HALL245522 0806 |
| 01/20/2026 | Pre-authorized ACH Credit | USD141.97 | 119 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176285 BANNERS HALL345107 9727 |
| 01/20/2026 | Pre-authorized ACH Credit | USD686.86 | 182 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002550 BANNERS HALLMARK 9 |
| 01/20/2026 | Pre-authorized ACH Credit | USD672.59 | 181 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000430 BANNERS HALLMARK 1938 |
| 01/20/2026 | Pre-authorized ACH Credit | USD201.50 | 133 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015649792 BANNERS HALL445166 2621 |
| 01/20/2026 | Pre-authorized ACH Credit | USD206.90 | 134 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015768483 BANNERS HALL145404 9511 |
| 01/20/2026 | Pre-authorized ACH Credit | USD216.22 | 135 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015835284 BANNERS HALL245602 3233 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD662.44 | 180 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000435 BANNERS HALLMARK 1403 |
| 01/20/2026 | Pre-authorized ACH Credit | USD137.54 | 118 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016194841 BANNERS HALL445166 2621 |
| 01/20/2026 | Pre-authorized ACH Credit | USD652.49 | 179 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000429 BANNERS HALLMARK 1822 |
| 01/20/2026 | Pre-authorized ACH Credit | USD136.97 | 117 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016158711 BANNERS HALL245602 3183 |
| 01/20/2026 | Pre-authorized ACH Credit | USD228.63 | 136 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015876803 BANNER COMPA445411 0933 |
| 01/20/2026 | Pre-authorized ACH Credit | USD228.84 | 137 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015875838 BANNERS HALL445047 9753 |
| 01/20/2026 | Pre-authorized ACH Credit | USD231.11 | 138 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016194781 BANNER'S HAL445142 9708 |
| 01/20/2026 | Pre-authorized ACH Credit | USD266.75 | 139 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016158708 BANNERS HALL245602 3159 |
| 01/20/2026 | Pre-authorized ACH Credit | USD269.80 | 140 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016194962 BANNERS HAL4452194 210 |
| 01/20/2026 | Pre-authorized ACH Credit | USD648.75 | 178 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000119 BANNERS HALLMARK 1828 |
| 01/20/2026 | Pre-authorized ACH Credit | USD635.28 | 177 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000152 BANNERS HALLMARK 1818 |
| 01/20/2026 | Pre-authorized ACH Credit | USD623.89 | 176 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000419 BANNERS HALLMARK 54 |
| 01/20/2026 | Pre-authorized ACH Credit | USD620.90 | 175 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000359 BANNERS HALLMARK 1938 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD620.44 | 174 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001673 BANNERS HALLMARK 15 |
| 01/20/2026 | Pre-authorized ACH Credit | USD601.97 | 173 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003412 BANNERS HALLMARK 45 |
| 01/20/2026 | Pre-authorized ACH Credit | USD590.78 | 172 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000138 BANNERS HALLMARK 53 |
| 01/20/2026 | Pre-authorized ACH Credit | USD581.23 | 171 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000425 BANNERS HALLMARK 60 |
| 01/20/2026 | Pre-authorized ACH Credit | USD568.21 | 170 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000818 BANNERS HALLMARK 36 |
| 01/20/2026 | Pre-authorized ACH Credit | USD561.60 | 169 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000146 BANNERS HALLMARK 61 |
| 01/20/2026 | Pre-authorized ACH Credit | USD557.08 | 167 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000153 BANNERS HALLMARK 1822 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,206.72 | 237 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000347 BANNERS HALLMARK 49 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,198.72 | 236 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000886 BANNERS HALLMARK 32 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,171.83 | 235 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000415 BANNERS HALLMARK 46 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,160.40 | 234 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000150 BANNERS HALLMARK 64 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,158.79 | 233 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000113 BANNERS HALLMARK 60 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,148.25 | 232 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000585 BANNERS HALLMARK 26 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,128.09 | 231 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000428 BANNERS HALLMARK 1818 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,124.45 | 230 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000101 BANNERS HALLMARK 52 |
| 01/20/2026 | Pre-authorized ACH Credit | USD163.64 | 126 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015841783 BANNERS HALL445047 9761 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD1,121.07 | 229 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001061 BANNERS HALLMARK 33 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,108.32 | 228 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000362 BANNERS HALLMARK 1825 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,091.35 | 227 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000586 BANNERS HALLMARK 27 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,086.85 | 226 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000363 BANNERS HALLMARK 1940 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,084.25 | 225 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000111 BANNERS HALLMARK 62 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,074.48 | 224 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000413 BANNERS HALLMARK 52 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,068.54 | 223 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000118 BANNERS HALLMARK 1938 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,052.31 | 222 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000121 BANNERS HALLMARK 1825 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,035.16 | 221 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000353 BANNERS HALLMARK 68 |
| 01/20/2026 | Pre-authorized ACH Credit | USD162.77 | 125 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015796673 BANNERS HALL245602 3175 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,210.99 | 238 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000421 BANNERS HALLMARK 57 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,008.32 | 220 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000412 BANNERS HALLMARK 51 |
| 01/20/2026 | Pre-authorized ACH Credit | USD990.18 | 219 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000360 BANNERS HALLMARK 1828 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,211.95 | 239 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001370 BANNERS HALLMARK 38 |
| 01/20/2026 | Pre-authorized ACH Credit | USD985.11 | 218 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001369 BANNERS HALLMARK 40 |
| 01/20/2026 | Pre-authorized ACH Credit | USD973.42 | 217 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000145 BANNERS HALLMARK 57 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD969.62 | 216 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000364 BANNERS HALLMARK 1403 |
| 01/20/2026 | Pre-authorized ACH Credit | USD173.48 | 127 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000423 BANNERS HALLMARK 62 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,216.73 | 240 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000467 BANNERS HALLMARK 29 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,219.28 | 241 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000659 BANNERS HALLMARK 38 |
| 01/20/2026 | Pre-authorized ACH Credit | USD160.04 | 124 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015875839 BANNERS HALL445047 9761 |
| 01/20/2026 | Pre-authorized ACH Credit | USD959.43 | 215 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001060 BANNERS HALLMARK 32 |
| 01/20/2026 | Pre-authorized ACH Credit | USD956.90 | 214 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000436 BANNERS HALLMARK 1948 |
| 01/20/2026 | Pre-authorized ACH Credit | USD940.69 | 213 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001367 BANNERS HALLMARK 35 |
| 01/20/2026 | Pre-authorized ACH Credit | USD918.71 | 212 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000414 BANNERS HALLMARK 53 |
| 01/20/2026 | Pre-authorized ACH Credit | USD917.97 | 211 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000819 BANNERS HALLMARK 40 |
| 01/20/2026 | Pre-authorized ACH Credit | USD907.55 | 210 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000589 BANNERS HALLMARK 33 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,234.82 | 242 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000343 BANNERS HALLMARK 53 |
| 01/20/2026 | Pre-authorized ACH Credit | USD899.13 | 209 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000422 BANNERS HALLMARK 61 |
| 01/20/2026 | Pre-authorized ACH Credit | USD894.00 | 208 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000354 BANNERS HALLMARK 60 |
| 01/20/2026 | Pre-authorized ACH Credit | USD892.69 | 207 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000358 BANNERS HALLMARK 1822 |
| 01/20/2026 | Pre-authorized ACH Credit | USD891.14 | 206 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001139 BANNERS HALLMARK 38 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD884.85 | 205 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000108 BANNERS HALLMARK 56 |
| 01/20/2026 | Pre-authorized ACH Credit | USD883.70 | 204 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000139 BANNERS HALLMARK 46 |
| 01/20/2026 | Pre-authorized ACH Credit | USD874.12 | 203 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000342 BANNERS HALLMARK 52 |
| 01/20/2026 | Pre-authorized ACH Credit | USD855.89 | 202 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001707 BANNERS HALLMARK 22 |
| 01/20/2026 | Pre-authorized ACH Credit | USD159.51 | 123 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015835282 BANNERS HALL245602 3175 |
| 01/20/2026 | Pre-authorized ACH Credit | USD827.51 | 201 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000657 BANNERS HALLMARK 36 |
| 01/20/2026 | Pre-authorized ACH Credit | USD826.87 | 200 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002182 BANNERS HALLMARK 45 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,234.96 | 243 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001462 BANNERS HALLMARK 22 |
| 01/20/2026 | Pre-authorized ACH Credit | USD819.16 | 199 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000433 BANNERS HALLMARK 1825 |
| 01/20/2026 | Pre-authorized ACH Credit | USD818.60 | 198 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000351 BANNERS HALLMARK 61 |
| 01/20/2026 | Pre-authorized ACH Credit | USD533.30 | 163 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000147 BANNERS HALLMARK 62 |
| 01/20/2026 | Pre-authorized ACH Credit | USD121.85 | 109 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015877275 BANNERS HALL445961 1240 |
| 01/20/2026 | Pre-authorized ACH Credit | USD532.06 | 162 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000434 BANNERS HALLMARK 1940 |
| 01/20/2026 | Pre-authorized ACH Credit | USD531.87 | 161 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000820 BANNERS HALLMARK 38 |
| 01/20/2026 | Pre-authorized ACH Credit | USD529.02 | 160 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002624 BANNERS HALLMARK 15 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD480.62 | 159 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000143 BANNERS HALLMARK 54 |
| 01/20/2026 | Pre-authorized ACH Credit | USD468.31 | 158 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000141 BANNERS HALLMARK 48 |
| 01/20/2026 | Pre-authorized ACH Credit | USD115.45 | 108 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015796674 BANNERS HALL245602 3183 |
| 01/20/2026 | Pre-authorized ACH Credit | USD113.99 | 107 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015610134 BANNERS HALL245602 3183 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,318.77 | 255 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000357 BANNERS HALLMARK 1818 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,337.62 | 256 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002129 BANNERS HALLMARK 9 |
| 01/20/2026 | Pre-authorized ACH Credit | USD113.11 | 106 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015855344 BANNERS HALL345113 2765 |
| 01/20/2026 | Pre-authorized ACH Credit | USD112.08 | 105 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015649259 BANNERS HALL445028 1225 |
| 01/20/2026 | Pre-authorized ACH Credit | USD111.03 | 104 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015629192 BANNERS HALL345107 9693 |
| 01/20/2026 | Pre-authorized ACH Credit | USD110.69 | 103 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015818766 BANNERS HALL345332 3263 |
| 01/20/2026 | Pre-authorized ACH Credit | USD106.17 | 102 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016195618 BANNERS HALL445961 1240 |
| 01/20/2026 | Pre-authorized ACH Credit | USD467.61 | 157 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000136 BANNERS HALLMARK 51 |
| 01/20/2026 | Pre-authorized ACH Credit | USD106.14 | 101 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015796667 BANNERS HALL245599 2453 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD466.44 | 156 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000587 BANNERS HALLMARK 29 |
| 01/20/2026 | Pre-authorized ACH Credit | USD456.73 | 155 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000157 BANNERS HALLMARK 1825 |
| 01/20/2026 | Pre-authorized ACH Credit | USD280.68 | 141 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015796671 BANNERS HALL245602 3159 |
| 01/20/2026 | Pre-authorized ACH Credit | USD286.47 | 142 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015835280 BANNERS HALL245602 3159 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,339.37 | 257 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000122 BANNERS HALLMARK 1940 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,348.06 | 258 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000365 BANNERS HALLMARK 1948 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,349.94 | 259 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000100 BANNERS HALLMARK 51 |
| 01/20/2026 | Pre-authorized ACH Credit | USD451.09 | 154 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015893029 BANNERS HALM545020 0738 |
| 01/20/2026 | Pre-authorized ACH Credit | USD439.23 | 153 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001368 BANNERS HALLMARK 36 |
| 01/20/2026 | Pre-authorized ACH Credit | USD292.11 | 143 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000137 BANNERS HALLMARK 52 |
| 01/20/2026 | Pre-authorized ACH Credit | USD324.90 | 144 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000588 BANNERS HALLMARK 32 |
| 01/20/2026 | Pre-authorized ACH Credit | USD333.26 | 145 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002675 BANNERS HALLMARK 22 |
| 01/20/2026 | Pre-authorized ACH Credit | USD345.92 | 146 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000140 BANNERS HALLMARK 47 |
| 01/20/2026 | Pre-authorized ACH Credit | USD366.15 | 147 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000431 BANNERS HALLMARK 1828 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD367.02 | 148 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016176287 BANNERS HALL345113 2765 |
| 01/20/2026 | Pre-authorized ACH Credit | USD106.05 | 100 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015855914 BANNER'S HAL345858 8878 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,411.56 | 260 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001781 BANNERS HALLMARK 45 |
| 01/20/2026 | Pre-authorized ACH Credit | USD387.78 | 149 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000148 BANNERS HALLMARK 68 |
| 01/20/2026 | Pre-authorized ACH Credit | USD416.30 | 150 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000156 BANNERS HALLMARK 1941 |
| 01/20/2026 | Pre-authorized ACH Credit | USD433.44 | 152 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000155 BANNERS HALLMARK 1828 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,421.04 | 261 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001058 BANNERS HALLMARK 27 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,437.23 | 262 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000883 BANNERS HALLMARK 26 |
| 01/20/2026 | Pre-authorized ACH Credit | USD423.99 | 151 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000154 BANNERS HALLMARK 1938 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,453.61 | 263 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000110 BANNERS HALLMARK 61 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,457.65 | 264 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000104 BANNERS HALLMARK 47 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,459.32 | 265 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000116 BANNERS HALLMARK 1818 |
| 01/20/2026 | Pre-authorized ACH Credit | USD122.75 | 110 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015876519 BANNERS HAL4452194 210 |
| 01/20/2026 | Pre-authorized ACH Credit | USD541.05 | 164 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000135 BANNERS HALLMARK 50 |
| 01/20/2026 | Pre-authorized ACH Credit | USD546.90 | 165 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000151 BANNERS HALLMARK 1620 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD123.71 | 111 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015810192 BANNERS HALL145404 9511 |
| 01/20/2026 | Pre-authorized ACH Credit | USD127.24 | 112 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015629193 BANNERS HALL345107 9701 |
| 01/20/2026 | Pre-authorized ACH Credit | USD129.07 | 113 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015835286 BANNERS HALL245602 3258 |
| 01/20/2026 | Pre-authorized ACH Credit | USD134.33 | 114 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000015855943 BANNER'S HAL345896 5779 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,239.68 | 244 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001431 BANNERS HALLMARK 15 |
| 01/20/2026 | Pre-authorized ACH Credit | USD136.40 | 116 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016194519 BANNERS HALL445071 9463 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,243.01 | 245 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000418 BANNERS HALLMARK 49 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,255.61 | 246 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000123 BANNERS HALLMARK 1403 |
| 01/20/2026 | Pre-authorized ACH Credit | USD135.82 | 115 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016158706 BANNERS HALL245602 3134 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,262.73 | 247 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000117 BANNERS HALLMARK 1822 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,264.95 | 248 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001138 BANNERS HALLMARK 40 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,270.44 | 249 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002786 BANNERS HALLMARK 45 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,270.53 | 250 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000416 BANNERS HALLMARK 47 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,285.79 | 251 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000885 BANNERS HALLMARK 29 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Pre-authorized ACH Credit | USD1,287.76 | 252 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000658 BANNERS HALLMARK 40 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,304.69 | 253 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000350 BANNERS HALLMARK 57 |
| 01/20/2026 | Pre-authorized ACH Credit | USD1,317.75 | 254 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000348 BANNERS HALLMARK 54 |
| 01/20/2026 | Pre-authorized ACH Credit | USD552.26 | 166 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001613 BANNERS HALLMARK 9 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,443.41 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001047 BANNERS HALLMARK 27 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,935.98 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000458 BANNERS HALLMARK 64 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,883.26 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000459 BANNERS HALLMARK 1620 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,669.06 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 53 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,652.70 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000448 BANNERS HALLMARK 47 |
| 01/16/2026 | Pre-authorized ACH Credit | USD11.15 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010583643 BANNERS HALL245602 3258 |
| 01/16/2026 | Pre-authorized ACH Credit | USD12.37 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013437485 BANNER'S HAL345872 5033 |
| 01/16/2026 | Pre-authorized ACH Credit | USD13.36 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010583641 BANNERS HALL245602 3233 |
| 01/16/2026 | Pre-authorized ACH Credit | USD15.92 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010628331 BANNERS HALL445028 1225 |
| 01/16/2026 | Pre-authorized ACH Credit | USD20.97 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010606050 BANNER'S HAL345896 5779 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/16/2026 | Pre-authorized ACH Credit | USD21.63 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010629132 BANNERS HAL4452194 210 |
| 01/16/2026 | Pre-authorized ACH Credit | USD23.83 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010555663 BANNERS HALL145404 9511 |
| 01/16/2026 | Pre-authorized ACH Credit | USD29.49 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010628934 BANNER'S HAL445159 4402 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,570.35 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 46 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,530.21 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001046 BANNERS HALLMARK 26 |
| 01/16/2026 | Pre-authorized ACH Credit | USD35.77 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010628531 BANNERS HALL445071 9463 |
| 01/16/2026 | Pre-authorized ACH Credit | USD43.48 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010583612 BANNERS HALL245522 0806 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,189.22 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000453 BANNERS HALLMARK 57 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,199.77 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000451 BANNERS HALLMARK 54 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,223.02 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001048 BANNERS HALLMARK 29 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,279.30 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000460 BANNERS HALLMARK 1818 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,120.26 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000450 BANNERS HALLMARK 49 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,093.66 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001355 BANNERS HALLMARK 40 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,018.88 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001049 BANNERS HALLMARK 32 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/16/2026 | Pre-authorized ACH Credit | USD1,001.87 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000456 BANNERS HALLMARK 68 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,290.17 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000464 BANNERS HALLMARK 1941 |
| 01/16/2026 | Pre-authorized ACH Credit | USD983.75 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 51 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,310.84 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001050 BANNERS HALLMARK 33 |
| 01/16/2026 | Pre-authorized ACH Credit | USD971.41 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002542 BANNERS HALLMARK 9 |
| 01/16/2026 | Pre-authorized ACH Credit | USD965.10 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000468 BANNERS HALLMARK 1948 |
| 01/16/2026 | Pre-authorized ACH Credit | USD892.22 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001353 BANNERS HALLMARK 35 |
| 01/16/2026 | Pre-authorized ACH Credit | USD783.40 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000454 BANNERS HALLMARK 61 |
| 01/16/2026 | Pre-authorized ACH Credit | USD760.43 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000465 BANNERS HALLMARK 1825 |
| 01/16/2026 | Pre-authorized ACH Credit | USD681.47 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000467 BANNERS HALLMARK 1403 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,367.73 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003418 BANNERS HALLMARK 45 |
| 01/16/2026 | Pre-authorized ACH Credit | USD674.51 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001354 BANNERS HALLMARK 36 |
| 01/16/2026 | Pre-authorized ACH Credit | USD604.46 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000455 BANNERS HALLMARK 62 |
| 01/16/2026 | Pre-authorized ACH Credit | USD591.02 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002617 BANNERS HALLMARK 15 |
| 01/16/2026 | Pre-authorized ACH Credit | USD583.86 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001356 BANNERS HALLMARK 38 |
| 01/16/2026 | Pre-authorized ACH Credit | USD574.24 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002668 BANNERS HALLMARK 22 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/16/2026 | Pre-authorized ACH Credit | USD1,369.74 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000449 BANNERS HALLMARK 48 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,391.58 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000445 BANNERS HALLMARK 52 |
| 01/16/2026 | Pre-authorized ACH Credit | USD1,421.65 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 50 |
| 01/16/2026 | Pre-authorized ACH Credit | USD45.00 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010606018 BANNER'S HAL345858 8878 |
| 01/16/2026 | Pre-authorized ACH Credit | USD45.81 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010629375 BANNERS OF D445310 8268 |
| 01/16/2026 | Pre-authorized ACH Credit | USD54.27 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010583639 BANNERS HALL245602 3175 |
| 01/16/2026 | Pre-authorized ACH Credit | USD58.23 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010583636 BANNERS HALL245602 3142 |
| 01/16/2026 | Pre-authorized ACH Credit | USD75.25 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010605563 BANNERS HALL345332 3263 |
| 01/16/2026 | Pre-authorized ACH Credit | USD77.05 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010628960 BANNERS HALL445166 2621 |
| 01/16/2026 | Pre-authorized ACH Credit | USD85.85 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010583637 BANNERS HALL245602 3159 |
| 01/16/2026 | Pre-authorized ACH Credit | USD92.28 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010628871 BANNER'S HAL445142 9708 |
| 01/16/2026 | Pre-authorized ACH Credit | USD102.49 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010605422 BANNERS HALL345107 9727 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/16/2026 | Pre-authorized ACH Credit | USD115.59 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010605421 BANNERS HALL345107 9693 |
| 01/16/2026 | Pre-authorized ACH Credit | USD116.84 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010583640 BANNERS HALL245602 3183 |
| 01/16/2026 | Pre-authorized ACH Credit | USD117.29 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010605534 BANNERS HALL345313 9511 |
| 01/16/2026 | Pre-authorized ACH Credit | USD117.71 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010583638 BANNERS HALL245602 3167 |
| 01/16/2026 | Pre-authorized ACH Credit | USD126.16 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010628368 BANNERS HALL445047 9753 |
| 01/16/2026 | Pre-authorized ACH Credit | USD136.03 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010647328 BANNER'S HAL545210 7162 |
| 01/16/2026 | Pre-authorized ACH Credit | USD141.80 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010629982 BANNERS HALL445961 1240 |
| 01/16/2026 | Pre-authorized ACH Credit | USD142.51 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010583642 BANNERS HALL245602 3241 |
| 01/16/2026 | Pre-authorized ACH Credit | USD146.06 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010605959 BANNKERS HAL345778 2738 |
| 01/16/2026 | Pre-authorized ACH Credit | USD159.82 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010605426 BANNERS HALL345113 2765 |
| 01/16/2026 | Pre-authorized ACH Credit | USD240.21 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010629448 BANNER COMPA445411 0933 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/16/2026 | Pre-authorized ACH Credit | USD254.83 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010583635 BANNERS HALL245602 3134 |
| 01/16/2026 | Pre-authorized ACH Credit | USD295.89 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010628369 BANNERS HALL445047 9761 |
| 01/16/2026 | Pre-authorized ACH Credit | USD318.62 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010583633 BANNERS HALL245599 2453 |
| 01/16/2026 | Pre-authorized ACH Credit | USD337.17 | 34 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000462 BANNERS HALLMARK 1938 |
| 01/16/2026 | Pre-authorized ACH Credit | USD406.13 | 35 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000457 BANNERS HALLMARK 60 |
| 01/16/2026 | Pre-authorized ACH Credit | USD461.74 | 36 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000463 BANNERS HALLMARK 1828 |
| 01/16/2026 | Pre-authorized ACH Credit | USD492.26 | 37 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000466 BANNERS HALLMARK 1940 |
| 01/16/2026 | Pre-authorized ACH Credit | USD528.01 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000452 BANNERS HALLMARK 56 |
| 01/16/2026 | Pre-authorized ACH Credit | USD574.06 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000461 BANNERS HALLMARK 1822 |
| 01/15/2026 | Pre-authorized ACH Credit | USD778.96 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003439 BANNERS HALLMARK 45 |
| 01/15/2026 | Pre-authorized ACH Credit | USD6.53 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018726679 BANNERS HALL345107 9693 |
| 01/15/2026 | Pre-authorized ACH Credit | USD7.72 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018750435 BANNERS OF D445310 8268 |
| 01/15/2026 | Pre-authorized ACH Credit | USD9.59 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018726817 BANNERS HALL345332 3263 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/15/2026 | Pre-authorized ACH Credit | USD11.65 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018749621 BANNERS HALL445071 9463 |
| 01/15/2026 | Pre-authorized ACH Credit | USD13.72 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018704963 BANNERS HALL245602 3233 |
| 01/15/2026 | Pre-authorized ACH Credit | USD19.37 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018704961 BANNERS HALL245602 3175 |
| 01/15/2026 | Pre-authorized ACH Credit | USD22.39 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018726680 BANNERS HALL345107 9701 |
| 01/15/2026 | Pre-authorized ACH Credit | USD23.18 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018704937 BANNERS HALL245522 0806 |
| 01/15/2026 | Pre-authorized ACH Credit | USD24.56 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018749416 BANNERS HALL445028 1225 |
| 01/15/2026 | Pre-authorized ACH Credit | USD24.76 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018768271 BANNER'S HAL545210 7162 |
| 01/15/2026 | Pre-authorized ACH Credit | USD26.10 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018704962 BANNERS HALL245602 3183 |
| 01/15/2026 | Pre-authorized ACH Credit | USD29.83 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018767993 BANNERS HALM545020 0738 |
| 01/15/2026 | Pre-authorized ACH Credit | USD31.52 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018749949 BANNER'S HAL445142 9708 |
| 01/15/2026 | Pre-authorized ACH Credit | USD48.84 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018704964 BANNERS HALL245602 3241 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/15/2026 | Pre-authorized ACH Credit | USD51.33 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018751044 BANNERS HALL445961 1240 |
| 01/15/2026 | Pre-authorized ACH Credit | USD58.32 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018677161 BANNERS HALL145404 9511 |
| 01/15/2026 | Pre-authorized ACH Credit | USD58.40 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018727176 BANNERS HALL345756 6966 |
| 01/15/2026 | Pre-authorized ACH Credit | USD59.02 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018727294 BANNER'S HAL345896 5779 |
| 01/15/2026 | Pre-authorized ACH Credit | USD741.90 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000441 BANNERS HALLMARK 1828 |
| 01/15/2026 | Pre-authorized ACH Credit | USD736.47 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000431 BANNERS HALLMARK 57 |
| 01/15/2026 | Pre-authorized ACH Credit | USD61.57 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018726684 BANNERS HALL345113 2765 |
| 01/15/2026 | Pre-authorized ACH Credit | USD65.72 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018750191 BANNERS HAL4452194 210 |
| 01/15/2026 | Pre-authorized ACH Credit | USD69.67 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018750004 BANNER'S HAL445159 4402 |
| 01/15/2026 | Pre-authorized ACH Credit | USD71.57 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018704959 BANNERS HALL245602 3159 |
| 01/15/2026 | Pre-authorized ACH Credit | USD80.28 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018704958 BANNERS HALL245602 3142 |
| 01/15/2026 | Pre-authorized ACH Credit | USD117.81 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000016780766 BANNER'S HAL345872 5033 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/15/2026 | Pre-authorized ACH Credit | USD122.74 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018704955 BANNERS HALL245599 2453 |
| 01/15/2026 | Pre-authorized ACH Credit | USD131.91 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018750029 BANNERS HALL445166 2621 |
| 01/15/2026 | Pre-authorized ACH Credit | USD147.70 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018726681 BANNERS HALL345107 9727 |
| 01/15/2026 | Pre-authorized ACH Credit | USD162.17 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018704960 BANNERS HALL245602 3167 |
| 01/15/2026 | Pre-authorized ACH Credit | USD178.97 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018704957 BANNERS HALL245602 3134 |
| 01/15/2026 | Pre-authorized ACH Credit | USD220.45 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018750514 BANNER COMPA445411 0933 |
| 01/15/2026 | Pre-authorized ACH Credit | USD264.77 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018749458 BANNERS HALL445047 9761 |
| 01/15/2026 | Pre-authorized ACH Credit | USD276.37 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018727262 BANNER'S HAL345858 8878 |
| 01/15/2026 | Pre-authorized ACH Credit | USD289.11 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018749457 BANNERS HALL445047 9753 |
| 01/15/2026 | Pre-authorized ACH Credit | USD423.45 | 34 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000445 BANNERS HALLMARK 1403 |
| 01/15/2026 | Pre-authorized ACH Credit | USD476.25 | 35 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000430 BANNERS HALLMARK 56 |
| 01/15/2026 | Pre-authorized ACH Credit | USD487.04 | 36 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002638 BANNERS HALLMARK 15 |
| 01/15/2026 | Pre-authorized ACH Credit | USD509.99 | 37 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 1940 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/15/2026 | Pre-authorized ACH Credit | USD593.79 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002687 BANNERS HALLMARK 22 |
| 01/15/2026 | Pre-authorized ACH Credit | USD629.03 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 1948 |
| 01/15/2026 | Pre-authorized ACH Credit | USD642.49 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000433 BANNERS HALLMARK 62 |
| 01/15/2026 | Pre-authorized ACH Credit | USD645.78 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000435 BANNERS HALLMARK 60 |
| 01/15/2026 | Pre-authorized ACH Credit | USD698.16 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000432 BANNERS HALLMARK 61 |
| 01/15/2026 | Pre-authorized ACH Credit | USD702.03 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001370 BANNERS HALLMARK 36 |
| 01/15/2026 | Pre-authorized ACH Credit | USD2,009.06 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001065 BANNERS HALLMARK 27 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,763.56 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000438 BANNERS HALLMARK 1818 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,632.61 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001064 BANNERS HALLMARK 26 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,601.87 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000421 BANNERS HALLMARK 50 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,543.18 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000436 BANNERS HALLMARK 64 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,493.24 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000427 BANNERS HALLMARK 48 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,478.33 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000426 BANNERS HALLMARK 47 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,412.13 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001369 BANNERS HALLMARK 35 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,318.02 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001372 BANNERS HALLMARK 38 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,302.94 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001371 BANNERS HALLMARK 40 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/15/2026 | Pre-authorized ACH Credit | USD1,278.10 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 1825 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,248.73 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000425 BANNERS HALLMARK 46 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,248.22 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000428 BANNERS HALLMARK 49 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,178.06 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001068 BANNERS HALLMARK 33 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,120.58 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000429 BANNERS HALLMARK 54 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,081.91 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001066 BANNERS HALLMARK 29 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,063.91 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000437 BANNERS HALLMARK 1620 |
| 01/15/2026 | Pre-authorized ACH Credit | USD1,026.14 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000422 BANNERS HALLMARK 51 |
| 01/15/2026 | Pre-authorized ACH Credit | USD961.63 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001067 BANNERS HALLMARK 32 |
| 01/15/2026 | Pre-authorized ACH Credit | USD926.07 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000442 BANNERS HALLMARK 1941 |
| 01/15/2026 | Pre-authorized ACH Credit | USD886.16 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000424 BANNERS HALLMARK 53 |
| 01/15/2026 | Pre-authorized ACH Credit | USD836.94 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000439 BANNERS HALLMARK 1822 |
| 01/15/2026 | Pre-authorized ACH Credit | USD763.34 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000440 BANNERS HALLMARK 1938 |
| 01/15/2026 | Pre-authorized ACH Credit | USD767.98 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002563 BANNERS HALLMARK 9 |
| 01/15/2026 | Pre-authorized ACH Credit | USD778.55 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000423 BANNERS HALLMARK 52 |
| 01/15/2026 | Pre-authorized ACH Credit | USD828.38 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000434 BANNERS HALLMARK 68 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/14/2026 | Pre-authorized ACH Credit | USD683.09 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001325 BANNERS HALLMARK 35 |
| 01/14/2026 | Pre-authorized ACH Credit | USD626.92 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000410 BANNERS HALLMARK 62 |
| 01/14/2026 | Pre-authorized ACH Credit | USD613.02 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000423 BANNERS HALLMARK 1948 |
| 01/14/2026 | Pre-authorized ACH Credit | USD577.47 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002563 BANNERS HALLMARK 15 |
| 01/14/2026 | Pre-authorized ACH Credit | USD571.10 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000418 BANNERS HALLMARK 1828 |
| 01/14/2026 | Pre-authorized ACH Credit | USD509.57 | 37 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000408 BANNERS HALLMARK 57 |
| 01/14/2026 | Pre-authorized ACH Credit | USD462.32 | 36 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000412 BANNERS HALLMARK 60 |
| 01/14/2026 | Pre-authorized ACH Credit | USD371.57 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010529881 BANNERS HALL245602 3175 |
| 01/14/2026 | Pre-authorized ACH Credit | USD356.21 | 34 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002615 BANNERS HALLMARK 22 |
| 01/14/2026 | Pre-authorized ACH Credit | USD334.24 | 33 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000407 BANNERS HALLMARK 56 |
| 01/14/2026 | Pre-authorized ACH Credit | USD259.18 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010502165 BANNERS HALL145404 9511 |
| 01/14/2026 | Pre-authorized ACH Credit | USD243.15 | 31 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000417 BANNERS HALLMARK 1938 |
| 01/14/2026 | Pre-authorized ACH Credit | USD221.04 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010529879 BANNERS HALL245602 3159 |
| 01/14/2026 | Pre-authorized ACH Credit | USD178.70 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010551443 BANNERS HALL345107 9727 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/14/2026 | Pre-authorized ACH Credit | USD177.47 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010529882 BANNERS HALL245602 3183 |
| 01/14/2026 | Pre-authorized ACH Credit | USD152.13 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010574242 BANNERS HALL445047 9753 |
| 01/14/2026 | Pre-authorized ACH Credit | USD143.06 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010529883 BANNERS HALL245602 3241 |
| 01/14/2026 | Pre-authorized ACH Credit | USD135.63 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010574834 BANNERS HALL445166 2621 |
| 01/14/2026 | Pre-authorized ACH Credit | USD119.15 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010529877 BANNERS HALL245602 3134 |
| 01/14/2026 | Pre-authorized ACH Credit | USD105.89 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010529880 BANNERS HALL245602 3167 |
| 01/14/2026 | Pre-authorized ACH Credit | USD104.35 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010574807 BANNER'S HAL445159 4402 |
| 01/14/2026 | Pre-authorized ACH Credit | USD93.87 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010574243 BANNERS HALL445047 9761 |
| 01/14/2026 | Pre-authorized ACH Credit | USD81.06 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010575867 BANNERS HALL445961 1240 |
| 01/14/2026 | Pre-authorized ACH Credit | USD80.35 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010551445 BANNERS HALL345113 2765 |
| 01/14/2026 | Pre-authorized ACH Credit | USD75.92 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010529853 BANNERS HALL245522 0806 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/14/2026 | Pre-authorized ACH Credit | USD70.78 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010574412 BANNERS HALL445071 9463 |
| 01/14/2026 | Pre-authorized ACH Credit | USD68.29 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010529875 BANNERS HALL245599 2453 |
| 01/14/2026 | Pre-authorized ACH Credit | USD5.67 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010575255 BANNERS OF D445310 8268 |
| 01/14/2026 | Pre-authorized ACH Credit | USD7.03 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010551970 BANNKERS HAL345778 2738 |
| 01/14/2026 | Pre-authorized ACH Credit | USD17.02 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010574206 BANNERS HALL445028 1225 |
| 01/14/2026 | Pre-authorized ACH Credit | USD27.04 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010529878 BANNERS HALL245602 3142 |
| 01/14/2026 | Pre-authorized ACH Credit | USD32.52 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010574740 BANNER'S HAL445142 9708 |
| 01/14/2026 | Pre-authorized ACH Credit | USD42.43 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010551555 BANNERS HALL345313 9511 |
| 01/14/2026 | Pre-authorized ACH Credit | USD43.23 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010575014 BANNERS HAL4452194 210 |
| 01/14/2026 | Pre-authorized ACH Credit | USD43.66 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012092029 BANNER'S HAL345872 5033 |
| 01/14/2026 | Pre-authorized ACH Credit | USD44.71 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010551441 BANNERS HALL345107 9693 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/14/2026 | Pre-authorized ACH Credit | USD45.28 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010551890 BANNERS HALL345703 7554 |
| 01/14/2026 | Pre-authorized ACH Credit | USD45.44 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010551937 BANNERS HALL345756 6966 |
| 01/14/2026 | Pre-authorized ACH Credit | USD54.53 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010552027 BANNER'S HAL345858 8878 |
| 01/14/2026 | Pre-authorized ACH Credit | USD56.98 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010551581 BANNERS HALL345332 3263 |
| 01/14/2026 | Pre-authorized ACH Credit | USD60.43 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010551442 BANNERS HALL345107 9701 |
| 01/14/2026 | Pre-authorized ACH Credit | USD64.30 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010592693 BANNERS HALM545020 0738 |
| 01/14/2026 | Pre-authorized ACH Credit | USD898.63 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000420 BANNERS HALLMARK 1825 |
| 01/14/2026 | Pre-authorized ACH Credit | USD857.90 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000422 BANNERS HALLMARK 1403 |
| 01/14/2026 | Pre-authorized ACH Credit | USD838.80 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000411 BANNERS HALLMARK 68 |
| 01/14/2026 | Pre-authorized ACH Credit | USD802.50 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001023 BANNERS HALLMARK 29 |
| 01/14/2026 | Pre-authorized ACH Credit | USD722.17 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003338 BANNERS HALLMARK 45 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,626.02 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000404 BANNERS HALLMARK 48 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,503.70 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000415 BANNERS HALLMARK 1818 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,459.27 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000421 BANNERS HALLMARK 1940 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/14/2026 | Pre-authorized ACH Credit | USD1,456.92 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000398 BANNERS HALLMARK 50 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,400.28 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001024 BANNERS HALLMARK 32 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,380.55 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000403 BANNERS HALLMARK 47 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,303.65 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000399 BANNERS HALLMARK 51 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,240.86 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000414 BANNERS HALLMARK 1620 |
| 01/14/2026 | Pre-authorized ACH Credit | USD725.17 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000409 BANNERS HALLMARK 61 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,705.10 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001022 BANNERS HALLMARK 27 |
| 01/14/2026 | Pre-authorized ACH Credit | USD782.39 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000419 BANNERS HALLMARK 1941 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,980.82 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001021 BANNERS HALLMARK 26 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,215.80 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000402 BANNERS HALLMARK 46 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,214.45 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000413 BANNERS HALLMARK 64 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,203.70 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000400 BANNERS HALLMARK 52 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,154.96 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000406 BANNERS HALLMARK 54 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,125.55 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002490 BANNERS HALLMARK 9 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,057.45 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000401 BANNERS HALLMARK 53 |
| 01/14/2026 | Pre-authorized ACH Credit | USD1,047.89 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000405 BANNERS HALLMARK 49 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/14/2026 | Pre-authorized ACH Credit | USD1,009.80 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001328 BANNERS HALLMARK 38 |
| 01/14/2026 | Pre-authorized ACH Credit | USD961.05 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001327 BANNERS HALLMARK 40 |
| 01/14/2026 | Pre-authorized ACH Credit | USD954.72 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001025 BANNERS HALLMARK 33 |
| 01/14/2026 | Pre-authorized ACH Credit | USD936.86 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000416 BANNERS HALLMARK 1822 |
| 01/14/2026 | Pre-authorized ACH Credit | USD919.84 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001326 BANNERS HALLMARK 36 |
| 01/13/2026 | Pre-authorized ACH Credit | USD86.27 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014600984 BANNERS HALL245602 3159 |
| 01/13/2026 | Pre-authorized ACH Credit | USD119.86 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014600981 BANNERS HALL245599 2453 |
| 01/13/2026 | Pre-authorized ACH Credit | USD129.33 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014620042 BANNERS HALL345332 3263 |
| 01/13/2026 | Pre-authorized ACH Credit | USD114.87 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014639824 BANNERS HALL445047 9761 |
| 01/13/2026 | Pre-authorized ACH Credit | USD137.68 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011476100 BANNER'S HAL345872 5033 |
| 01/13/2026 | Pre-authorized ACH Credit | USD247.60 | 31 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000182 BANNERS HALLMARK 1822 |
| 01/13/2026 | Pre-authorized ACH Credit | USD248.38 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014639823 BANNERS HALL445047 9753 |
| 01/13/2026 | Pre-authorized ACH Credit | USD254.10 | 33 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000183 BANNERS HALLMARK 1938 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/13/2026 | Pre-authorized ACH Credit | USD323.32 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014619923 BANNERS HALL345107 9727 |
| 01/13/2026 | Pre-authorized ACH Credit | USD357.82 | 35 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000173 BANNERS HALLMARK 56 |
| 01/13/2026 | Pre-authorized ACH Credit | USD377.77 | 36 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000184 BANNERS HALLMARK 1828 |
| 01/13/2026 | Pre-authorized ACH Credit | USD92.70 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014640745 BANNER COMPA445411 0933 |
| 01/13/2026 | Pre-authorized ACH Credit | USD381.72 | 37 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000188 BANNERS HALLMARK 1403 |
| 01/13/2026 | Pre-authorized ACH Credit | USD387.00 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000186 BANNERS HALLMARK 1825 |
| 01/13/2026 | Pre-authorized ACH Credit | USD90.52 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014641209 BANNERS HALL445961 1240 |
| 01/13/2026 | Pre-authorized ACH Credit | USD87.24 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014640678 BANNERS OF D445310 8268 |
| 01/13/2026 | Pre-authorized ACH Credit | USD76.50 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014620467 BANNER'S HAL345858 8878 |
| 01/13/2026 | Pre-authorized ACH Credit | USD75.18 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014600988 BANNERS HALL245602 3241 |
| 01/13/2026 | Pre-authorized ACH Credit | USD66.89 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014577441 BANNERS HALL145404 9511 |
| 01/13/2026 | Pre-authorized ACH Credit | USD65.35 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014619926 BANNERS HALL345113 2765 |
| 01/13/2026 | Pre-authorized ACH Credit | USD61.21 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014600987 BANNERS HALL245602 3233 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/13/2026 | Pre-authorized ACH Credit | USD59.55 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014620021 BANNERS HALL345313 9511 |
| 01/13/2026 | Pre-authorized ACH Credit | USD55.74 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014620495 BANNER'S HAL345896 5779 |
| 01/13/2026 | Pre-authorized ACH Credit | USD2.99 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014600983 BANNERS HALL245602 3142 |
| 01/13/2026 | Pre-authorized ACH Credit | USD9.02 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014640255 BANNER'S HAL445142 9708 |
| 01/13/2026 | Pre-authorized ACH Credit | USD13.89 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014600986 BANNERS HALL245602 3175 |
| 01/13/2026 | Pre-authorized ACH Credit | USD15.77 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014600965 BANNERS HALL245522 0806 |
| 01/13/2026 | Pre-authorized ACH Credit | USD20.86 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014620334 BANNERS HALL345703 7554 |
| 01/13/2026 | Pre-authorized ACH Credit | USD21.31 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014600989 BANNERS HALL245602 3258 |
| 01/13/2026 | Pre-authorized ACH Credit | USD22.63 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014600985 BANNERS HALL245602 3167 |
| 01/13/2026 | Pre-authorized ACH Credit | USD23.90 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014640466 BANNERS HAL4452194 210 |
| 01/13/2026 | Pre-authorized ACH Credit | USD44.06 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014620381 BANNERS HALL345756 6966 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/13/2026 | Pre-authorized ACH Credit | USD27.72 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014640306 BANNER'S HAL445159 4402 |
| 01/13/2026 | Pre-authorized ACH Credit | USD28.60 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014640331 BANNERS HALL445166 2621 |
| 01/13/2026 | Pre-authorized ACH Credit | USD30.94 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014600982 BANNERS HALL245602 3134 |
| 01/13/2026 | Pre-authorized ACH Credit | USD42.19 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014655635 BANNER'S HAL545210 7162 |
| 01/13/2026 | Pre-authorized ACH Credit | USD34.57 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014639962 BANNERS HALL445071 9463 |
| 01/13/2026 | Pre-authorized ACH Credit | USD41.90 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014639789 BANNERS HALL445028 1225 |
| 01/13/2026 | Pre-authorized ACH Credit | USD1,943.31 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000635 BANNERS HALLMARK 26 |
| 01/13/2026 | Pre-authorized ACH Credit | USD1,509.54 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000168 BANNERS HALLMARK 46 |
| 01/13/2026 | Pre-authorized ACH Credit | USD1,498.18 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000185 BANNERS HALLMARK 1941 |
| 01/13/2026 | Pre-authorized ACH Credit | USD1,240.61 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001837 BANNERS HALLMARK 15 |
| 01/13/2026 | Pre-authorized ACH Credit | USD1,206.54 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000636 BANNERS HALLMARK 27 |
| 01/13/2026 | Pre-authorized ACH Credit | USD1,203.61 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002397 BANNERS HALLMARK 45 |
| 01/13/2026 | Pre-authorized ACH Credit | USD1,171.56 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000167 BANNERS HALLMARK 53 |
| 01/13/2026 | Pre-authorized ACH Credit | USD1,167.21 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000170 BANNERS HALLMARK 48 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/13/2026 | Pre-authorized ACH Credit | USD1,164.81 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000180 BANNERS HALLMARK 1620 |
| 01/13/2026 | Pre-authorized ACH Credit | USD1,111.41 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000179 BANNERS HALLMARK 64 |
| 01/13/2026 | Pre-authorized ACH Credit | USD1,080.28 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000638 BANNERS HALLMARK 32 |
| 01/13/2026 | Pre-authorized ACH Credit | USD1,054.61 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000880 BANNERS HALLMARK 35 |
| 01/13/2026 | Pre-authorized ACH Credit | USD1,016.27 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000639 BANNERS HALLMARK 33 |
| 01/13/2026 | Pre-authorized ACH Credit | USD1,013.60 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000181 BANNERS HALLMARK 1818 |
| 01/13/2026 | Pre-authorized ACH Credit | USD889.65 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000166 BANNERS HALLMARK 52 |
| 01/13/2026 | Pre-authorized ACH Credit | USD874.18 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000881 BANNERS HALLMARK 36 |
| 01/13/2026 | Pre-authorized ACH Credit | USD853.39 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001772 BANNERS HALLMARK 9 |
| 01/13/2026 | Pre-authorized ACH Credit | USD831.14 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000637 BANNERS HALLMARK 29 |
| 01/13/2026 | Pre-authorized ACH Credit | USD829.66 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000882 BANNERS HALLMARK 40 |
| 01/13/2026 | Pre-authorized ACH Credit | USD782.94 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000169 BANNERS HALLMARK 47 |
| 01/13/2026 | Pre-authorized ACH Credit | USD770.81 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000177 BANNERS HALLMARK 68 |
| 01/13/2026 | Pre-authorized ACH Credit | USD746.94 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000175 BANNERS HALLMARK 61 |
| 01/13/2026 | Pre-authorized ACH Credit | USD742.68 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000187 BANNERS HALLMARK 1940 |
| 01/13/2026 | Pre-authorized ACH Credit | USD738.76 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000164 BANNERS HALLMARK 50 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/13/2026 | Pre-authorized ACH Credit | USD669.40 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000883 BANNERS HALLMARK 38 |
| 01/13/2026 | Pre-authorized ACH Credit | USD662.34 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000165 BANNERS HALLMARK 51 |
| 01/13/2026 | Pre-authorized ACH Credit | USD660.64 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000174 BANNERS HALLMARK 57 |
| 01/13/2026 | Pre-authorized ACH Credit | USD657.56 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000189 BANNERS HALLMARK 1948 |
| 01/13/2026 | Pre-authorized ACH Credit | USD630.23 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000172 BANNERS HALLMARK 54 |
| 01/13/2026 | Pre-authorized ACH Credit | USD547.38 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001872 BANNERS HALLMARK 22 |
| 01/13/2026 | Pre-authorized ACH Credit | USD532.87 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000171 BANNERS HALLMARK 49 |
| 01/13/2026 | Pre-authorized ACH Credit | USD433.98 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000178 BANNERS HALLMARK 60 |
| 01/13/2026 | Pre-authorized ACH Credit | USD405.48 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000176 BANNERS HALLMARK 62 |
| 01/12/2026 | Pre-authorized ACH Credit | USD34.20 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013048110 BANNERS HALL245602 3159 |
| 01/12/2026 | Pre-authorized ACH Credit | USD524.46 | 110 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 61 |
| 01/12/2026 | Pre-authorized ACH Credit | USD521.42 | 109 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000458 BANNERS HALLMARK 1948 |
| 01/12/2026 | Pre-authorized ACH Credit | USD519.11 | 108 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000452 BANNERS HALLMARK 1938 |
| 01/12/2026 | Pre-authorized ACH Credit | USD484.19 | 107 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 60 |
| 01/12/2026 | Pre-authorized ACH Credit | USD484.03 | 106 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000456 BANNERS HALLMARK 1940 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,482.13 | 174 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000448 BANNERS HALLMARK 64 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD1,525.22 | 175 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000332 BANNERS HALLMARK 53 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,526.93 | 176 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000330 BANNERS HALLMARK 51 |
| 01/12/2026 | Pre-authorized ACH Credit | USD446.43 | 105 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000445 BANNERS HALLMARK 62 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,534.28 | 177 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001832 BANNERS HALLMARK 45 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,545.41 | 178 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000481 BANNERS HALLMARK 29 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,555.01 | 179 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000118 BANNERS HALLMARK 1938 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,557.34 | 180 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000331 BANNERS HALLMARK 52 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,558.04 | 181 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000111 BANNERS HALLMARK 62 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,566.65 | 182 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000436 BANNERS HALLMARK 53 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,591.81 | 183 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000106 BANNERS HALLMARK 49 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,602.13 | 184 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001081 BANNERS HALLMARK 27 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,607.67 | 185 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001499 BANNERS HALLMARK 22 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,632.21 | 186 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001098 BANNERS HALLMARK 40 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,648.59 | 187 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000346 BANNERS HALLMARK 1818 |
| 01/12/2026 | Pre-authorized ACH Credit | USD414.74 | 104 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002698 BANNERS HALLMARK 22 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,657.09 | 188 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000100 BANNERS HALLMARK 51 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD1,666.35 | 189 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000099 BANNERS HALLMARK 50 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,692.09 | 190 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000480 BANNERS HALLMARK 27 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,706.21 | 191 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000342 BANNERS HALLMARK 68 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,728.00 | 192 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000675 BANNERS HALLMARK 35 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,736.62 | 193 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000102 BANNERS HALLMARK 53 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,773.25 | 194 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000107 BANNERS HALLMARK 54 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,777.98 | 195 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000110 BANNERS HALLMARK 61 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,852.17 | 196 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000841 BANNERS HALLMARK 26 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,879.96 | 197 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001080 BANNERS HALLMARK 26 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,901.37 | 198 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000353 BANNERS HALLMARK 1403 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,911.24 | 199 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000842 BANNERS HALLMARK 27 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,913.53 | 200 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000677 BANNERS HALLMARK 40 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,940.24 | 201 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000354 BANNERS HALLMARK 1948 |
| 01/12/2026 | Pre-authorized ACH Credit | USD2,034.43 | 202 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000329 BANNERS HALLMARK 50 |
| 01/12/2026 | Pre-authorized ACH Credit | USD716.98 | 119 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000434 BANNERS HALLMARK 51 |
| 01/12/2026 | Pre-authorized ACH Credit | USD694.19 | 118 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000117 BANNERS HALLMARK 1822 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD783.94 | 120 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018383661 BANNERS HALL345703 7554 |
| 01/12/2026 | Pre-authorized ACH Credit | USD795.16 | 121 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002158 BANNERS HALLMARK 15 |
| 01/12/2026 | Pre-authorized ACH Credit | USD843.09 | 122 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000352 BANNERS HALLMARK 1940 |
| 01/12/2026 | Pre-authorized ACH Credit | USD843.87 | 123 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000455 BANNERS HALLMARK 1825 |
| 01/12/2026 | Pre-authorized ACH Credit | USD855.74 | 124 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001084 BANNERS HALLMARK 33 |
| 01/12/2026 | Pre-authorized ACH Credit | USD873.26 | 125 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000451 BANNERS HALLMARK 1822 |
| 01/12/2026 | Pre-authorized ACH Credit | USD898.15 | 126 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000341 BANNERS HALLMARK 62 |
| 01/12/2026 | Pre-authorized ACH Credit | USD936.78 | 127 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000108 BANNERS HALLMARK 56 |
| 01/12/2026 | Pre-authorized ACH Credit | USD952.82 | 128 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000347 BANNERS HALLMARK 1822 |
| 01/12/2026 | Pre-authorized ACH Credit | USD688.83 | 117 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002199 BANNERS HALLMARK 22 |
| 01/12/2026 | Pre-authorized ACH Credit | USD679.01 | 116 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000457 BANNERS HALLMARK 1403 |
| 01/12/2026 | Pre-authorized ACH Credit | USD966.55 | 129 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001083 BANNERS HALLMARK 32 |
| 01/12/2026 | Pre-authorized ACH Credit | USD669.39 | 115 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000442 BANNERS HALLMARK 56 |
| 01/12/2026 | Pre-authorized ACH Credit | USD666.35 | 114 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000109 BANNERS HALLMARK 57 |
| 01/12/2026 | Pre-authorized ACH Credit | USD665.51 | 113 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000454 BANNERS HALLMARK 1941 |
| 01/12/2026 | Pre-authorized ACH Credit | USD967.18 | 130 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001082 BANNERS HALLMARK 29 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD975.11 | 131 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000441 BANNERS HALLMARK 54 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,020.27 | 132 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000435 BANNERS HALLMARK 52 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,020.45 | 133 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000343 BANNERS HALLMARK 60 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,034.11 | 134 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000101 BANNERS HALLMARK 52 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,039.20 | 135 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000439 BANNERS HALLMARK 48 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,079.95 | 136 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000453 BANNERS HALLMARK 1828 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,086.56 | 137 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000678 BANNERS HALLMARK 38 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,091.20 | 138 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001391 BANNERS HALLMARK 36 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,110.18 | 139 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000340 BANNERS HALLMARK 61 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,115.24 | 140 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000437 BANNERS HALLMARK 46 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,124.81 | 141 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000438 BANNERS HALLMARK 47 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,143.60 | 142 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 68 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,152.22 | 143 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001096 BANNERS HALLMARK 35 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,160.37 | 144 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003429 BANNERS HALLMARK 45 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,181.08 | 145 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000483 BANNERS HALLMARK 33 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,185.67 | 146 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000120 BANNERS HALLMARK 1941 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD1,190.74 | 147 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000433 BANNERS HALLMARK 50 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,214.82 | 148 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001390 BANNERS HALLMARK 35 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,224.53 | 149 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 57 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,228.99 | 150 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001397 BANNERS HALLMARK 9 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,255.23 | 151 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000450 BANNERS HALLMARK 1818 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,266.11 | 152 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000116 BANNERS HALLMARK 1818 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,266.20 | 153 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001099 BANNERS HALLMARK 38 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,275.70 | 154 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001393 BANNERS HALLMARK 38 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,281.45 | 155 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000337 BANNERS HALLMARK 54 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,282.17 | 156 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002572 BANNERS HALLMARK 9 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,285.27 | 157 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000449 BANNERS HALLMARK 1620 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,292.40 | 158 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000350 BANNERS HALLMARK 1941 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,294.48 | 159 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000351 BANNERS HALLMARK 1825 |
| 01/12/2026 | Pre-authorized ACH Credit | USD657.14 | 112 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000349 BANNERS HALLMARK 1828 |
| 01/12/2026 | Pre-authorized ACH Credit | USD623.90 | 111 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000119 BANNERS HALLMARK 1828 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,304.84 | 160 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000123 BANNERS HALLMARK 1403 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD160.56 | 85 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011189601 BANNERS HALL445071 9463 |
| 01/12/2026 | Pre-authorized ACH Credit | USD155.13 | 84 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013070529 BANNER'S HAL345896 5779 |
| 01/12/2026 | Pre-authorized ACH Credit | USD165.26 | 86 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013070060 BANNERS HALL345332 3263 |
| 01/12/2026 | Pre-authorized ACH Credit | USD165.87 | 87 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018365640 BANNERS HALL245602 3241 |
| 01/12/2026 | Pre-authorized ACH Credit | USD170.11 | 88 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018401889 BANNERS HAL4452194 210 |
| 01/12/2026 | Pre-authorized ACH Credit | USD173.48 | 89 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013093492 BANNERS HALL445166 2621 |
| 01/12/2026 | Pre-authorized ACH Credit | USD177.04 | 90 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011149121 BANNERS HALL245599 2453 |
| 01/12/2026 | Pre-authorized ACH Credit | USD177.27 | 91 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011149131 BANNERS HALL245602 3258 |
| 01/12/2026 | Pre-authorized ACH Credit | USD241.23 | 92 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018401319 BANNERS HALL445047 9761 |
| 01/12/2026 | Pre-authorized ACH Credit | USD245.39 | 93 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011169207 BANNERS HALL345313 9511 |
| 01/12/2026 | Pre-authorized ACH Credit | USD147.16 | 83 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011169096 BANNERS HALL345107 9727 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD141.26 | 82 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013048109 BANNERS HALL245602 3142 |
| 01/12/2026 | Pre-authorized ACH Credit | USD141.12 | 81 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018402137 BANNER COMPA445411 0933 |
| 01/12/2026 | Pre-authorized ACH Credit | USD140.68 | 80 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018401435 BANNERS HALL445071 9463 |
| 01/12/2026 | Pre-authorized ACH Credit | USD135.04 | 79 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018365637 BANNERS HALL245602 3167 |
| 01/12/2026 | Pre-authorized ACH Credit | USD134.53 | 78 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013093462 BANNER'S HAL445159 4402 |
| 01/12/2026 | Pre-authorized ACH Credit | USD133.33 | 77 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013069915 BANNERS HALL345107 9693 |
| 01/12/2026 | Pre-authorized ACH Credit | USD131.18 | 76 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013070035 BANNERS HALL345313 9511 |
| 01/12/2026 | Pre-authorized ACH Credit | USD3,486.42 | 220 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000115 BANNERS HALLMARK 1620 |
| 01/12/2026 | Pre-authorized ACH Credit | USD3,480.50 | 219 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000345 BANNERS HALLMARK 1620 |
| 01/12/2026 | Pre-authorized ACH Credit | USD3,183.83 | 218 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000335 BANNERS HALLMARK 48 |
| 01/12/2026 | Pre-authorized ACH Credit | USD2,597.13 | 217 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000334 BANNERS HALLMARK 47 |
| 01/12/2026 | Pre-authorized ACH Credit | USD2,575.93 | 216 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000114 BANNERS HALLMARK 64 |
| 01/12/2026 | Pre-authorized ACH Credit | USD2,563.32 | 215 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000479 BANNERS HALLMARK 26 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD253.10 | 94 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018365634 BANNERS HALL245602 3134 |
| 01/12/2026 | Pre-authorized ACH Credit | USD259.20 | 95 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018401768 BANNERS HALL445166 2621 |
| 01/12/2026 | Pre-authorized ACH Credit | USD107.55 | 66 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013093658 BANNERS HAL4452194 210 |
| 01/12/2026 | Pre-authorized ACH Credit | USD107.82 | 67 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011149103 BANNERS HALL245522 0806 |
| 01/12/2026 | Pre-authorized ACH Credit | USD113.49 | 68 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018383702 BANNERS HALL345756 6966 |
| 01/12/2026 | Pre-authorized ACH Credit | USD115.41 | 69 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018416601 BANNERS HALM545020 0738 |
| 01/12/2026 | Pre-authorized ACH Credit | USD115.92 | 70 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011169579 BANNERS HALL345756 6966 |
| 01/12/2026 | Pre-authorized ACH Credit | USD2,034.66 | 203 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000103 BANNERS HALLMARK 46 |
| 01/12/2026 | Pre-authorized ACH Credit | USD2,041.93 | 204 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000104 BANNERS HALLMARK 47 |
| 01/12/2026 | Pre-authorized ACH Credit | USD2,100.88 | 205 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000844 BANNERS HALLMARK 32 |
| 01/12/2026 | Pre-authorized ACH Credit | USD123.34 | 71 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018402568 BANNERS HALL445961 1240 |
| 01/12/2026 | Pre-authorized ACH Credit | USD123.41 | 72 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018383280 BANNERS HALL345113 2765 |
| 01/12/2026 | Pre-authorized ACH Credit | USD2,102.04 | 206 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000333 BANNERS HALLMARK 46 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD2,122.28 | 207 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000124 BANNERS HALLMARK 1948 |
| 01/12/2026 | Pre-authorized ACH Credit | USD2,177.51 | 208 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000112 BANNERS HALLMARK 68 |
| 01/12/2026 | Pre-authorized ACH Credit | USD2,271.66 | 209 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000344 BANNERS HALLMARK 64 |
| 01/12/2026 | Pre-authorized ACH Credit | USD2,285.88 | 210 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002081 BANNERS HALLMARK 9 |
| 01/12/2026 | Pre-authorized ACH Credit | USD2,320.60 | 211 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000336 BANNERS HALLMARK 49 |
| 01/12/2026 | Pre-authorized ACH Credit | USD2,364.50 | 212 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000105 BANNERS HALLMARK 48 |
| 01/12/2026 | Pre-authorized ACH Credit | USD124.40 | 73 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018383277 BANNERS HALL345107 9701 |
| 01/12/2026 | Pre-authorized ACH Credit | USD265.28 | 96 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018343529 BANNERS HALL145404 9511 |
| 01/12/2026 | Pre-authorized ACH Credit | USD268.49 | 97 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011169668 BANNER'S HAL345858 8878 |
| 01/12/2026 | Pre-authorized ACH Credit | USD289.90 | 98 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011189467 BANNERS HALL445047 9753 |
| 01/12/2026 | Pre-authorized ACH Credit | USD2,453.08 | 213 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000338 BANNERS HALLMARK 56 |
| 01/12/2026 | Pre-authorized ACH Credit | USD304.62 | 99 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011189468 BANNERS HALL445047 9761 |
| 01/12/2026 | Pre-authorized ACH Credit | USD315.13 | 100 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011189986 BANNERS HALL445166 2621 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD349.56 | 101 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011190879 BANNERS HALL445961 1240 |
| 01/12/2026 | Pre-authorized ACH Credit | USD362.62 | 102 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018401318 BANNERS HALL445047 9753 |
| 01/12/2026 | Pre-authorized ACH Credit | USD126.78 | 74 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011149127 BANNERS HALL245602 3175 |
| 01/12/2026 | Pre-authorized ACH Credit | USD403.67 | 103 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002648 BANNERS HALLMARK 15 |
| 01/12/2026 | Pre-authorized ACH Credit | USD2,548.65 | 214 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000845 BANNERS HALLMARK 33 |
| 01/12/2026 | Pre-authorized ACH Credit | USD129.53 | 75 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018365638 BANNERS HALL245602 3175 |
| 01/12/2026 | Pre-authorized ACH Credit | USD62.12 | 43 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018383779 BANNER'S HAL345858 8878 |
| 01/12/2026 | Pre-authorized ACH Credit | USD63.37 | 44 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018401742 BANNER'S HALL445159 4402 |
| 01/12/2026 | Pre-authorized ACH Credit | USD66.32 | 45 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013093060 BANNERS HALL445071 9463 |
| 01/12/2026 | Pre-authorized ACH Credit | USD71.42 | 46 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011149125 BANNERS HALL245602 3159 |
| 01/12/2026 | Pre-authorized ACH Credit | USD71.72 | 47 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013070359 BANNERS HALL345703 7554 |
| 01/12/2026 | Pre-authorized ACH Credit | USD106.04 | 65 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018383808 BANNER'S HAL345896 5779 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD103.90 | 64 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011169232 BANNERS HALL345332 3263 |
| 01/12/2026 | Pre-authorized ACH Credit | USD103.23 | 63 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011169535 BANNERS HALL345703 7554 |
| 01/12/2026 | Pre-authorized ACH Credit | USD98.75 | 62 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011149129 BANNERS HALL245602 3233 |
| 01/12/2026 | Pre-authorized ACH Credit | USD97.78 | 61 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018401293 BANNERS HALL445028 1225 |
| 01/12/2026 | Pre-authorized ACH Credit | USD76.89 | 48 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011169095 BANNERS HALL345107 9701 |
| 01/12/2026 | Pre-authorized ACH Credit | USD83.20 | 49 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018383278 BANNERS HALL345107 9727 |
| 01/12/2026 | Pre-authorized ACH Credit | USD85.40 | 50 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011190349 BANNERS OF D445310 8268 |
| 01/12/2026 | Pre-authorized ACH Credit | USD86.75 | 51 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013092894 BANNERS HALL445047 9753 |
| 01/12/2026 | Pre-authorized ACH Credit | USD87.02 | 52 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011190414 BANNER COMPA445411 0933 |
| 01/12/2026 | Pre-authorized ACH Credit | USD88.36 | 53 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011169699 BANNER'S HAL345896 5779 |
| 01/12/2026 | Pre-authorized ACH Credit | USD88.77 | 54 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013048112 BANNERS HALL245602 3175 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD89.34 | 55 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018365636 BANNERS HALL245602 3159 |
| 01/12/2026 | Pre-authorized ACH Credit | USD89.42 | 56 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018365639 BANNERS HALL245602 3183 |
| 01/12/2026 | Pre-authorized ACH Credit | USD92.28 | 57 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013048108 BANNERS HALL245602 3134 |
| 01/12/2026 | Pre-authorized ACH Credit | USD93.69 | 58 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013094533 BANNERS HALL445961 1240 |
| 01/12/2026 | Pre-authorized ACH Credit | USD95.99 | 59 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018416872 BANNER'S HAL545210 7162 |
| 01/12/2026 | Pre-authorized ACH Credit | USD96.12 | 60 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013093980 BANNER COMPA445411 0933 |
| 01/12/2026 | Pre-authorized ACH Credit | USD0.91 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011149130 BANNERS HALL245602 3241 |
| 01/12/2026 | Pre-authorized ACH Credit | USD4.03 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013048114 BANNERS HALL245602 3233 |
| 01/12/2026 | Pre-authorized ACH Credit | USD4.57 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013048113 BANNERS HALL245602 3183 |
| 01/12/2026 | Pre-authorized ACH Credit | USD7.58 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013020314 BANNERS HALL145404 9511 |
| 01/12/2026 | Pre-authorized ACH Credit | USD8.62 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013070404 BANNERS HALL345756 6966 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD10.14 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018383276 BANNERS HALL345107 9685 |
| 01/12/2026 | Pre-authorized ACH Credit | USD11.47 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013092895 BANNERS HALL445047 9761 |
| 01/12/2026 | Pre-authorized ACH Credit | USD11.61 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018383394 BANNERS HALL345332 3263 |
| 01/12/2026 | Pre-authorized ACH Credit | USD12.24 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011206933 BANNER'S HAL545210 7162 |
| 01/12/2026 | Pre-authorized ACH Credit | USD12.70 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013048116 BANNERS HALL245602 3258 |
| 01/12/2026 | Pre-authorized ACH Credit | USD13.83 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011149126 BANNERS HALL245602 3167 |
| 01/12/2026 | Pre-authorized ACH Credit | USD13.98 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013111863 BANNER'S HAL545210 7162 |
| 01/12/2026 | Pre-authorized ACH Credit | USD14.01 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018365641 BANNERS HALL245602 3258 |
| 01/12/2026 | Pre-authorized ACH Credit | USD16.84 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011169604 BANNKERS HAL345778 2738 |
| 01/12/2026 | Pre-authorized ACH Credit | USD17.01 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013069917 BANNERS HALL345107 9727 |
| 01/12/2026 | Pre-authorized ACH Credit | USD19.83 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013093897 BANNERS OF D445310 8268 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD20.13 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013093400 BANNER'S HAL445142 9708 |
| 01/12/2026 | Pre-authorized ACH Credit | USD20.36 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010648551 BANNER'S HAL345872 5033 |
| 01/12/2026 | Pre-authorized ACH Credit | USD21.53 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011190139 BANNERS HAL4452194 210 |
| 01/12/2026 | Pre-authorized ACH Credit | USD22.95 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013069916 BANNERS HALL345107 9701 |
| 01/12/2026 | Pre-authorized ACH Credit | USD25.48 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013048115 BANNERS HALL245602 3241 |
| 01/12/2026 | Pre-authorized ACH Credit | USD29.61 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011169098 BANNERS HALL345113 2765 |
| 01/12/2026 | Pre-authorized ACH Credit | USD30.82 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011149124 BANNERS HALL245602 3142 |
| 01/12/2026 | Pre-authorized ACH Credit | USD31.61 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018401704 BANNER'S HAL445142 9708 |
| 01/12/2026 | Pre-authorized ACH Credit | USD31.72 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011149123 BANNERS HALL245602 3134 |
| 01/12/2026 | Pre-authorized ACH Credit | USD33.62 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018365635 BANNERS HALL245602 3142 |
| 01/12/2026 | Pre-authorized ACH Credit | USD34.89 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013111567 BANNERS HALM545020 0738 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD39.88 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011149128 BANNERS HALL245602 3183 |
| 01/12/2026 | Pre-authorized ACH Credit | USD40.91 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013048111 BANNERS HALL245602 3167 |
| 01/12/2026 | Pre-authorized ACH Credit | USD45.42 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013092859 BANNERS HALL445028 1225 |
| 01/12/2026 | Pre-authorized ACH Credit | USD45.87 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011189437 BANNERS HALL445028 1225 |
| 01/12/2026 | Pre-authorized ACH Credit | USD47.66 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018402071 BANNERS OF D445310 8268 |
| 01/12/2026 | Pre-authorized ACH Credit | USD48.27 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013069921 BANNERS HALL345113 2765 |
| 01/12/2026 | Pre-authorized ACH Credit | USD48.34 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011124065 BANNERS HALL145404 9511 |
| 01/12/2026 | Pre-authorized ACH Credit | USD49.72 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018365632 BANNERS HALL245599 2453 |
| 01/12/2026 | Pre-authorized ACH Credit | USD51.49 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018383371 BANNERS HALL345313 9511 |
| 01/12/2026 | Pre-authorized ACH Credit | USD53.40 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011189963 BANNER'S HAL445159 4402 |
| 01/12/2026 | Pre-authorized ACH Credit | USD55.01 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000017952856 BANNER'S HAL345872 5033 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD56.29 | 40 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018365613 BANNERS HALL245522 0806 |
| 01/12/2026 | Pre-authorized ACH Credit | USD57.24 | 41 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013048106 BANNERS HALL245599 2453 |
| 01/12/2026 | Pre-authorized ACH Credit | USD58.85 | 42 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000011735066 BANNER'S HAL345872 5033 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,312.69 | 161 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001392 BANNERS HALLMARK 40 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,314.93 | 162 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000122 BANNERS HALLMARK 1940 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,322.50 | 163 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000113 BANNERS HALLMARK 60 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,336.81 | 164 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002757 BANNERS HALLMARK 45 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,343.78 | 165 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000482 BANNERS HALLMARK 32 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,362.50 | 166 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000440 BANNERS HALLMARK 49 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,393.52 | 167 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000676 BANNERS HALLMARK 36 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,433.85 | 168 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000843 BANNERS HALLMARK 29 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,446.02 | 169 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000121 BANNERS HALLMARK 1825 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,450.42 | 170 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000339 BANNERS HALLMARK 57 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,465.97 | 171 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001097 BANNERS HALLMARK 36 |
| 01/12/2026 | Pre-authorized ACH Credit | USD1,475.01 | 172 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001468 BANNERS HALLMARK 15 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Credit | USD1,477.10 | 173 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000348 BANNERS HALLMARK 1938 |
| 01/09/2026 | Pre-authorized ACH Credit | USD1,070.84 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000434 BANNERS HALLMARK 47 |
| 01/09/2026 | Pre-authorized ACH Credit | USD979.85 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000441 BANNERS HALLMARK 62 |
| 01/09/2026 | Pre-authorized ACH Credit | USD975.54 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000442 BANNERS HALLMARK 68 |
| 01/09/2026 | Pre-authorized ACH Credit | USD944.53 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000445 BANNERS HALLMARK 1620 |
| 01/09/2026 | Pre-authorized ACH Credit | USD939.50 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000447 BANNERS HALLMARK 1822 |
| 01/09/2026 | Pre-authorized ACH Credit | USD911.27 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002545 BANNERS HALLMARK 9 |
| 01/09/2026 | Pre-authorized ACH Credit | USD905.44 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000429 BANNERS HALLMARK 50 |
| 01/09/2026 | Pre-authorized ACH Credit | USD900.47 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000454 BANNERS HALLMARK 1948 |
| 01/09/2026 | Pre-authorized ACH Credit | USD886.12 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000450 BANNERS HALLMARK 1941 |
| 01/09/2026 | Pre-authorized ACH Credit | USD852.49 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000437 BANNERS HALLMARK 54 |
| 01/09/2026 | Pre-authorized ACH Credit | USD834.01 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000448 BANNERS HALLMARK 1938 |
| 01/09/2026 | Pre-authorized ACH Credit | USD820.20 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000438 BANNERS HALLMARK 56 |
| 01/09/2026 | Pre-authorized ACH Credit | USD807.83 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001355 BANNERS HALLMARK 36 |
| 01/09/2026 | Pre-authorized ACH Credit | USD782.02 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002668 BANNERS HALLMARK 22 |
| 01/09/2026 | Pre-authorized ACH Credit | USD779.46 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000453 BANNERS HALLMARK 1403 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/09/2026 | Pre-authorized ACH Credit | USD188.98 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018895011 BANNERS HALL245602 3159 |
| 01/09/2026 | Pre-authorized ACH Credit | USD775.82 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001357 BANNERS HALLMARK 38 |
| 01/09/2026 | Pre-authorized ACH Credit | USD731.89 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000451 BANNERS HALLMARK 1825 |
| 01/09/2026 | Pre-authorized ACH Credit | USD724.89 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000449 BANNERS HALLMARK 1828 |
| 01/09/2026 | Pre-authorized ACH Credit | USD718.04 | 37 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003444 BANNERS HALLMARK 45 |
| 01/09/2026 | Pre-authorized ACH Credit | USD703.50 | 36 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000430 BANNERS HALLMARK 51 |
| 01/09/2026 | Pre-authorized ACH Credit | USD579.91 | 35 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000452 BANNERS HALLMARK 1940 |
| 01/09/2026 | Pre-authorized ACH Credit | USD566.06 | 34 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000439 BANNERS HALLMARK 57 |
| 01/09/2026 | Pre-authorized ACH Credit | USD511.69 | 33 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000436 BANNERS HALLMARK 49 |
| 01/09/2026 | Pre-authorized ACH Credit | USD30.30 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018939741 BANNERS HALL445028 1225 |
| 01/09/2026 | Pre-authorized ACH Credit | USD34.59 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018940879 BANNER COMPA445411 0933 |
| 01/09/2026 | Pre-authorized ACH Credit | USD34.90 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018895007 BANNERS HALL245599 2453 |
| 01/09/2026 | Pre-authorized ACH Credit | USD37.66 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018940790 BANNERS OF D445310 8268 |
| 01/09/2026 | Pre-authorized ACH Credit | USD41.28 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018940373 BANNERS HALL445166 2621 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/09/2026 | Pre-authorized ACH Credit | USD46.72 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018895010 BANNERS HALL245602 3142 |
| 01/09/2026 | Pre-authorized ACH Credit | USD54.34 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018916757 BANNERS HALL345113 2765 |
| 01/09/2026 | Pre-authorized ACH Credit | USD80.29 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018916884 BANNERS HALL345332 3263 |
| 01/09/2026 | Pre-authorized ACH Credit | USD82.83 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018895014 BANNERS HALL245602 3183 |
| 01/09/2026 | Pre-authorized ACH Credit | USD420.51 | 32 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002620 BANNERS HALLMARK 15 |
| 01/09/2026 | Pre-authorized ACH Credit | USD87.96 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018895009 BANNERS HALL245602 3134 |
| 01/09/2026 | Pre-authorized ACH Credit | USD96.12 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018940283 BANNER'S HAL445142 9708 |
| 01/09/2026 | Pre-authorized ACH Credit | USD317.87 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018939774 BANNERS HALL445047 9753 |
| 01/09/2026 | Pre-authorized ACH Credit | USD211.11 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018916861 BANNERS HALL345313 9511 |
| 01/09/2026 | Pre-authorized ACH Credit | USD99.73 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018940542 BANNERS HAL4452194 210 |
| 01/09/2026 | Pre-authorized ACH Credit | USD107.12 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018941418 BANNERS HALL445961 1240 |
| 01/09/2026 | Pre-authorized ACH Credit | USD113.67 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013933655 BANNER'S HAL345872 5033 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/09/2026 | Pre-authorized ACH Credit | USD113.94 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018916753 BANNERS HALL345107 9727 |
| 01/09/2026 | Pre-authorized ACH Credit | USD135.03 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018917361 BANNER'S HAL345896 5779 |
| 01/09/2026 | Pre-authorized ACH Credit | USD145.91 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018940342 BANNER'S HAL445159 4402 |
| 01/09/2026 | Pre-authorized ACH Credit | USD162.50 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018895015 BANNERS HALL245602 3258 |
| 01/09/2026 | Pre-authorized ACH Credit | USD1,953.96 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000433 BANNERS HALLMARK 46 |
| 01/09/2026 | Pre-authorized ACH Credit | USD1,927.23 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000444 BANNERS HALLMARK 64 |
| 01/09/2026 | Pre-authorized ACH Credit | USD1,600.91 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000432 BANNERS HALLMARK 53 |
| 01/09/2026 | Pre-authorized ACH Credit | USD1,577.57 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000435 BANNERS HALLMARK 48 |
| 01/09/2026 | Pre-authorized ACH Credit | USD1,562.76 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001058 BANNERS HALLMARK 33 |
| 01/09/2026 | Pre-authorized ACH Credit | USD192.82 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018939775 BANNERS HALL445047 9761 |
| 01/09/2026 | Pre-authorized ACH Credit | USD1,488.38 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001054 BANNERS HALLMARK 26 |
| 01/09/2026 | Pre-authorized ACH Credit | USD1,433.66 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001356 BANNERS HALLMARK 40 |
| 01/09/2026 | Pre-authorized ACH Credit | USD1,349.04 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001056 BANNERS HALLMARK 29 |
| 01/09/2026 | Pre-authorized ACH Credit | USD1,334.29 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001057 BANNERS HALLMARK 32 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/09/2026 | Pre-authorized ACH Credit | USD1,328.65 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001055 BANNERS HALLMARK 27 |
| 01/09/2026 | Pre-authorized ACH Credit | USD1,251.69 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000446 BANNERS HALLMARK 1818 |
| 01/09/2026 | Pre-authorized ACH Credit | USD1,195.30 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000431 BANNERS HALLMARK 52 |
| 01/09/2026 | Pre-authorized ACH Credit | USD1,162.47 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001354 BANNERS HALLMARK 35 |
| 01/09/2026 | Pre-authorized ACH Credit | USD403.20 | 31 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000443 BANNERS HALLMARK 60 |
| 01/09/2026 | Pre-authorized ACH Credit | USD10.11 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018894986 BANNERS HALL245522 0806 |
| 01/09/2026 | Pre-authorized ACH Credit | USD12.81 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018895012 BANNERS HALL245602 3167 |
| 01/09/2026 | Pre-authorized ACH Credit | USD14.50 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018939945 BANNERS HALL445071 9463 |
| 01/09/2026 | Pre-authorized ACH Credit | USD24.23 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018895013 BANNERS HALL245602 3175 |
| 01/09/2026 | Pre-authorized ACH Credit | USD25.04 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018917328 BANNER'S HAL345858 8878 |
| 01/09/2026 | Pre-authorized ACH Credit | USD27.76 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018917191 BANNERS HALL345703 7554 |
| 01/09/2026 | Pre-authorized ACH Credit | USD29.31 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018916752 BANNERS HALL345107 9685 |
| 01/09/2026 | Pre-authorized ACH Credit | USD355.12 | 30 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000440 BANNERS HALLMARK 61 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/08/2026 | Pre-authorized ACH Credit | USD2.97 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013131524 BANNERS HALL345107 9693 |
| 01/08/2026 | Pre-authorized ACH Credit | USD4.59 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000014519248 BANNER'S HAL345872 5033 |
| 01/08/2026 | Pre-authorized ACH Credit | USD10.20 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013173219 BANNER'S HAL545210 7162 |
| 01/08/2026 | Pre-authorized ACH Credit | USD9.80 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013155320 BANNERS HAL4452194 210 |
| 01/08/2026 | Pre-authorized ACH Credit | USD8.66 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013109783 BANNERS HALL245522 0806 |
| 01/08/2026 | Pre-authorized ACH Credit | USD4.75 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013109803 BANNERS HALL245599 2453 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,213.07 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001044 BANNERS HALLMARK 26 |
| 01/08/2026 | Pre-authorized ACH Credit | USD178.62 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013109807 BANNERS HALL245602 3159 |
| 01/08/2026 | Pre-authorized ACH Credit | USD173.71 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013109810 BANNERS HALL245602 3183 |
| 01/08/2026 | Pre-authorized ACH Credit | USD146.28 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013132106 BANNER'S HAL345858 8878 |
| 01/08/2026 | Pre-authorized ACH Credit | USD92.12 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013155155 BANNERS HALL445166 2621 |
| 01/08/2026 | Pre-authorized ACH Credit | USD84.27 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013132139 BANNER'S HAL345896 5779 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/08/2026 | Pre-authorized ACH Credit | USD81.71 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013155554 BANNERS OF D445310 8268 |
| 01/08/2026 | Pre-authorized ACH Credit | USD73.13 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013131971 BANNERS HALL345703 7554 |
| 01/08/2026 | Pre-authorized ACH Credit | USD68.30 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013082223 BANNERS HALL145404 9511 |
| 01/08/2026 | Pre-authorized ACH Credit | USD67.68 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013131525 BANNERS HALL345107 9701 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,437.21 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000409 BANNERS HALLMARK 46 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,465.38 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000426 BANNERS HALLMARK 1941 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,701.46 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001347 BANNERS HALLMARK 38 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,732.77 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000405 BANNERS HALLMARK 50 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,757.71 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000420 BANNERS HALLMARK 64 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,762.28 | 74 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001045 BANNERS HALLMARK 27 |
| 01/08/2026 | Pre-authorized ACH Credit | USD64.99 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013154725 BANNERS HALL445071 9463 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,276.68 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000413 BANNERS HALLMARK 54 |
| 01/08/2026 | Pre-authorized ACH Credit | USD61.94 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013109806 BANNERS HALL245602 3142 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,271.50 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001047 BANNERS HALLMARK 32 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/08/2026 | Pre-authorized ACH Credit | USD51.47 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013109916 BANNERS HALL245910 8338 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,274.29 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000415 BANNERS HALLMARK 57 |
| 01/08/2026 | Pre-authorized ACH Credit | USD50.92 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013156162 BANNERS HALL445961 1240 |
| 01/08/2026 | Pre-authorized ACH Credit | USD49.65 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013109813 BANNERS HALL245602 3258 |
| 01/08/2026 | Pre-authorized ACH Credit | USD33.03 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013109812 BANNERS HALL245602 3241 |
| 01/08/2026 | Pre-authorized ACH Credit | USD30.75 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013131529 BANNERS HALL345113 2765 |
| 01/08/2026 | Pre-authorized ACH Credit | USD27.11 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013131639 BANNERS HALL345313 9511 |
| 01/08/2026 | Pre-authorized ACH Credit | USD25.71 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013109811 BANNERS HALL245602 3233 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,300.83 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001046 BANNERS HALLMARK 29 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,406.21 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000421 BANNERS HALLMARK 1620 |
| 01/08/2026 | Pre-authorized ACH Credit | USD103.88 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013155061 BANNER'S HAL445142 9708 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,149.56 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000418 BANNERS HALLMARK 68 |
| 01/08/2026 | Pre-authorized ACH Credit | USD219.16 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013154569 BANNERS HALL445047 9761 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/08/2026 | Pre-authorized ACH Credit | USD219.94 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013154568 BANNERS HALL445047 9753 |
| 01/08/2026 | Pre-authorized ACH Credit | USD281.68 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013131666 BANNERS HALL345332 3263 |
| 01/08/2026 | Pre-authorized ACH Credit | USD364.40 | 36 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002677 BANNERS HALLMARK 22 |
| 01/08/2026 | Pre-authorized ACH Credit | USD429.16 | 37 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000416 BANNERS HALLMARK 61 |
| 01/08/2026 | Pre-authorized ACH Credit | USD458.97 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000425 BANNERS HALLMARK 1828 |
| 01/08/2026 | Pre-authorized ACH Credit | USD462.74 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000417 BANNERS HALLMARK 62 |
| 01/08/2026 | Pre-authorized ACH Credit | USD510.87 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000414 BANNERS HALLMARK 56 |
| 01/08/2026 | Pre-authorized ACH Credit | USD543.72 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000419 BANNERS HALLMARK 60 |
| 01/08/2026 | Pre-authorized ACH Credit | USD699.68 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000424 BANNERS HALLMARK 1938 |
| 01/08/2026 | Pre-authorized ACH Credit | USD793.82 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000427 BANNERS HALLMARK 1825 |
| 01/08/2026 | Pre-authorized ACH Credit | USD796.92 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000423 BANNERS HALLMARK 1822 |
| 01/08/2026 | Pre-authorized ACH Credit | USD828.71 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000410 BANNERS HALLMARK 47 |
| 01/08/2026 | Pre-authorized ACH Credit | USD829.91 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000408 BANNERS HALLMARK 53 |
| 01/08/2026 | Pre-authorized ACH Credit | USD831.05 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000407 BANNERS HALLMARK 52 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,146.79 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001346 BANNERS HALLMARK 40 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/08/2026 | Pre-authorized ACH Credit | USD884.68 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003446 BANNERS HALLMARK 45 |
| 01/08/2026 | Pre-authorized ACH Credit | USD886.81 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001344 BANNERS HALLMARK 35 |
| 01/08/2026 | Pre-authorized ACH Credit | USD906.63 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000428 BANNERS HALLMARK 1940 |
| 01/08/2026 | Pre-authorized ACH Credit | USD934.68 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001345 BANNERS HALLMARK 36 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,130.92 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000429 BANNERS HALLMARK 1403 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,100.19 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001048 BANNERS HALLMARK 33 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,057.08 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000406 BANNERS HALLMARK 51 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,023.64 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000411 BANNERS HALLMARK 48 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,021.65 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000430 BANNERS HALLMARK 1948 |
| 01/08/2026 | Pre-authorized ACH Credit | USD1,007.16 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002553 BANNERS HALLMARK 9 |
| 01/08/2026 | Pre-authorized ACH Credit | USD958.34 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000412 BANNERS HALLMARK 49 |
| 01/08/2026 | Pre-authorized ACH Credit | USD133.87 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013109805 BANNERS HALL245602 3134 |
| 01/08/2026 | Pre-authorized ACH Credit | USD127.15 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013155630 BANNER COMPA445411 0933 |
| 01/08/2026 | Pre-authorized ACH Credit | USD980.45 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002629 BANNERS HALLMARK 15 |
| 01/08/2026 | Pre-authorized ACH Credit | USD975.15 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000422 BANNERS HALLMARK 1818 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/08/2026 | Pre-authorized ACH Credit | USD25.08 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013154531 BANNERS HALL445028 1225 |
| 01/08/2026 | Pre-authorized ACH Credit | USD16.66 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013109808 BANNERS HALL245602 3167 |
| 01/08/2026 | Pre-authorized ACH Credit | USD125.67 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013131526 BANNERS HALL345107 9727 |
| 01/08/2026 | Pre-authorized ACH Credit | USD13.89 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013109809 BANNERS HALL245602 3175 |
| 01/08/2026 | Pre-authorized ACH Credit | USD12.52 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013132048 BANNKERS HAL345778 2738 |
| 01/07/2026 | Pre-authorized ACH Credit | USD626.16 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000423 BANNERS HALLMARK 1938 |
| 01/07/2026 | Pre-authorized ACH Credit | USD621.57 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000425 BANNERS HALLMARK 1941 |
| 01/07/2026 | Pre-authorized ACH Credit | USD569.53 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000427 BANNERS HALLMARK 1940 |
| 01/07/2026 | Pre-authorized ACH Credit | USD540.43 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002599 BANNERS HALLMARK 15 |
| 01/07/2026 | Pre-authorized ACH Credit | USD536.22 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000424 BANNERS HALLMARK 1828 |
| 01/07/2026 | Pre-authorized ACH Credit | USD510.52 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000414 BANNERS HALLMARK 57 |
| 01/07/2026 | Pre-authorized ACH Credit | USD433.00 | 36 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002650 BANNERS HALLMARK 22 |
| 01/07/2026 | Pre-authorized ACH Credit | USD78.86 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012973735 BANNER'S HAL345896 5779 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/07/2026 | Pre-authorized ACH Credit | USD75.45 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012995919 BANNERS HALL445047 9761 |
| 01/07/2026 | Pre-authorized ACH Credit | USD502.37 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000416 BANNERS HALLMARK 62 |
| 01/07/2026 | Pre-authorized ACH Credit | USD486.00 | 37 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000429 BANNERS HALLMARK 1948 |
| 01/07/2026 | Pre-authorized ACH Credit | USD355.40 | 35 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000418 BANNERS HALLMARK 60 |
| 01/07/2026 | Pre-authorized ACH Credit | USD72.09 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012951593 BANNERS HALL245602 3142 |
| 01/07/2026 | Pre-authorized ACH Credit | USD296.62 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012924164 BANNERS HALL145404 9511 |
| 01/07/2026 | Pre-authorized ACH Credit | USD237.97 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012996084 BANNERS HALL445071 9463 |
| 01/07/2026 | Pre-authorized ACH Credit | USD207.04 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012973265 BANNERS HALL345332 3263 |
| 01/07/2026 | Pre-authorized ACH Credit | USD141.46 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012995918 BANNERS HALL445047 9753 |
| 01/07/2026 | Pre-authorized ACH Credit | USD71.75 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012951596 BANNERS HALL245602 3175 |
| 01/07/2026 | Pre-authorized ACH Credit | USD130.27 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012951594 BANNERS HALL245602 3159 |
| 01/07/2026 | Pre-authorized ACH Credit | USD64.98 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012951595 BANNERS HALL245602 3167 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/07/2026 | Pre-authorized ACH Credit | USD48.76 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012996507 BANNERS HALL445166 2621 |
| 01/07/2026 | Pre-authorized ACH Credit | USD51.93 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012951590 BANNERS HALL245599 2453 |
| 01/07/2026 | Pre-authorized ACH Credit | USD40.75 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012973706 BANNER'S HAL345858 8878 |
| 01/07/2026 | Pre-authorized ACH Credit | USD40.52 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012951592 BANNERS HALL245602 3134 |
| 01/07/2026 | Pre-authorized ACH Credit | USD4.52 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012973238 BANNERS HALL345313 9511 |
| 01/07/2026 | Pre-authorized ACH Credit | USD5.05 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012973125 BANNERS HALL345107 9685 |
| 01/07/2026 | Pre-authorized ACH Credit | USD34.47 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012652885 BANNER'S HAL345872 5033 |
| 01/07/2026 | Pre-authorized ACH Credit | USD8.64 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012973131 BANNERS HALL345113 2765 |
| 01/07/2026 | Pre-authorized ACH Credit | USD31.57 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012995878 BANNERS HALL445028 1225 |
| 01/07/2026 | Pre-authorized ACH Credit | USD27.75 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012951598 BANNERS HALL245602 3241 |
| 01/07/2026 | Pre-authorized ACH Credit | USD26.46 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012951599 BANNERS HALL245602 3258 |
| 01/07/2026 | Pre-authorized ACH Credit | USD1,405.20 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001329 BANNERS HALLMARK 40 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/07/2026 | Pre-authorized ACH Credit | USD1,425.27 | 69 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000404 BANNERS HALLMARK 50 |
| 01/07/2026 | Pre-authorized ACH Credit | USD1,537.83 | 70 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001026 BANNERS HALLMARK 27 |
| 01/07/2026 | Pre-authorized ACH Credit | USD19.93 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012996676 BANNERS HAL4452194 210 |
| 01/07/2026 | Pre-authorized ACH Credit | USD18.94 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012996999 BANNER COMPA445411 0933 |
| 01/07/2026 | Pre-authorized ACH Credit | USD17.32 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012951706 BANNERS HALL245910 8338 |
| 01/07/2026 | Pre-authorized ACH Credit | USD9.10 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012973126 BANNERS HALL345107 9701 |
| 01/07/2026 | Pre-authorized ACH Credit | USD16.90 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012973621 BANNERS HALL345756 6966 |
| 01/07/2026 | Pre-authorized ACH Credit | USD9.18 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012973575 BANNERS HALL345703 7554 |
| 01/07/2026 | Pre-authorized ACH Credit | USD1,560.74 | 71 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000420 BANNERS HALLMARK 1620 |
| 01/07/2026 | Pre-authorized ACH Credit | USD1,576.61 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001029 BANNERS HALLMARK 33 |
| 01/07/2026 | Pre-authorized ACH Credit | USD2,102.30 | 73 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000408 BANNERS HALLMARK 46 |
| 01/07/2026 | Pre-authorized ACH Credit | USD45.02 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012951597 BANNERS HALL245602 3183 |
| 01/07/2026 | Pre-authorized ACH Credit | USD115.97 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012997524 BANNERS HALL445961 1240 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/07/2026 | Pre-authorized ACH Credit | USD112.80 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012996420 BANNER'S HAL445142 9708 |
| 01/07/2026 | Pre-authorized ACH Credit | USD109.89 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012973127 BANNERS HALL345107 9727 |
| 01/07/2026 | Pre-authorized ACH Credit | USD102.33 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012951572 BANNERS HALL245522 0806 |
| 01/07/2026 | Pre-authorized ACH Credit | USD88.00 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013014634 BANNER'S HAL545210 7162 |
| 01/07/2026 | Pre-authorized ACH Credit | USD1,392.08 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001025 BANNERS HALLMARK 26 |
| 01/07/2026 | Pre-authorized ACH Credit | USD1,329.57 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000419 BANNERS HALLMARK 64 |
| 01/07/2026 | Pre-authorized ACH Credit | USD1,287.68 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000410 BANNERS HALLMARK 48 |
| 01/07/2026 | Pre-authorized ACH Credit | USD1,232.23 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000412 BANNERS HALLMARK 54 |
| 01/07/2026 | Pre-authorized ACH Credit | USD1,220.44 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001028 BANNERS HALLMARK 32 |
| 01/07/2026 | Pre-authorized ACH Credit | USD1,198.57 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000409 BANNERS HALLMARK 47 |
| 01/07/2026 | Pre-authorized ACH Credit | USD1,161.28 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000428 BANNERS HALLMARK 1403 |
| 01/07/2026 | Pre-authorized ACH Credit | USD1,158.59 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000406 BANNERS HALLMARK 52 |
| 01/07/2026 | Pre-authorized ACH Credit | USD1,099.10 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001327 BANNERS HALLMARK 35 |
| 01/07/2026 | Pre-authorized ACH Credit | USD1,085.03 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000411 BANNERS HALLMARK 49 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/07/2026 | Pre-authorized ACH Credit | USD1,066.26 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000421 BANNERS HALLMARK 1818 |
| 01/07/2026 | Pre-authorized ACH Credit | USD1,025.02 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000407 BANNERS HALLMARK 53 |
| 01/07/2026 | Pre-authorized ACH Credit | USD130.09 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012996924 BANNERS OF D445310 8268 |
| 01/07/2026 | Pre-authorized ACH Credit | USD947.31 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000426 BANNERS HALLMARK 1825 |
| 01/07/2026 | Pre-authorized ACH Credit | USD942.43 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001328 BANNERS HALLMARK 36 |
| 01/07/2026 | Pre-authorized ACH Credit | USD900.07 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001027 BANNERS HALLMARK 29 |
| 01/07/2026 | Pre-authorized ACH Credit | USD867.70 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001330 BANNERS HALLMARK 38 |
| 01/07/2026 | Pre-authorized ACH Credit | USD853.79 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000413 BANNERS HALLMARK 56 |
| 01/07/2026 | Pre-authorized ACH Credit | USD814.84 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000415 BANNERS HALLMARK 61 |
| 01/07/2026 | Pre-authorized ACH Credit | USD748.02 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000405 BANNERS HALLMARK 51 |
| 01/07/2026 | Pre-authorized ACH Credit | USD746.20 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000417 BANNERS HALLMARK 68 |
| 01/07/2026 | Pre-authorized ACH Credit | USD720.27 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002523 BANNERS HALLMARK 9 |
| 01/07/2026 | Pre-authorized ACH Credit | USD716.18 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003386 BANNERS HALLMARK 45 |
| 01/07/2026 | Pre-authorized ACH Credit | USD694.77 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000422 BANNERS HALLMARK 1822 |
| 01/06/2026 | Pre-authorized ACH Credit | USD591.86 | 39 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000156 BANNERS HALLMARK 46 |
| 01/06/2026 | Pre-authorized ACH Credit | USD576.36 | 38 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000154 BANNERS HALLMARK 52 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/06/2026 | Pre-authorized ACH Credit | USD553.37 | 37 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000880 BANNERS HALLMARK 38 |
| 01/06/2026 | Pre-authorized ACH Credit | USD512.29 | 36 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000169 BANNERS HALLMARK 1818 |
| 01/06/2026 | Pre-authorized ACH Credit | USD428.03 | 35 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000166 BANNERS HALLMARK 60 |
| 01/06/2026 | Pre-authorized ACH Credit | USD404.97 | 34 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000157 BANNERS HALLMARK 47 |
| 01/06/2026 | Pre-authorized ACH Credit | USD384.19 | 33 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000176 BANNERS HALLMARK 1403 |
| 01/06/2026 | Pre-authorized ACH Credit | USD112.47 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012190872 BANNER'S HAL345872 5033 |
| 01/06/2026 | Pre-authorized ACH Credit | USD101.97 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018527976 BANNERS HAL4452194 210 |
| 01/06/2026 | Pre-authorized ACH Credit | USD70.12 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018506958 BANNERS HALL345313 9511 |
| 01/06/2026 | Pre-authorized ACH Credit | USD60.03 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018487475 BANNERS HALL245602 3258 |
| 01/06/2026 | Pre-authorized ACH Credit | USD135.80 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018528250 BANNER COMPA445411 0933 |
| 01/06/2026 | Pre-authorized ACH Credit | USD115.09 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018487471 BANNERS HALL245602 3142 |
| 01/06/2026 | Pre-authorized ACH Credit | USD832.50 | 56 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000635 BANNERS HALLMARK 27 |
| 01/06/2026 | Pre-authorized ACH Credit | USD835.92 | 57 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002401 BANNERS HALLMARK 45 |
| 01/06/2026 | Pre-authorized ACH Credit | USD886.77 | 58 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001835 BANNERS HALLMARK 15 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/06/2026 | Pre-authorized ACH Credit | USD57.59 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018462908 BANNERS HALL145404 9511 |
| 01/06/2026 | Pre-authorized ACH Credit | USD46.74 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018507440 BANNER'S HAL345896 5779 |
| 01/06/2026 | Pre-authorized ACH Credit | USD921.03 | 59 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000167 BANNERS HALLMARK 64 |
| 01/06/2026 | Pre-authorized ACH Credit | USD96.21 | 22 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000172 BANNERS HALLMARK 1828 |
| 01/06/2026 | Pre-authorized ACH Credit | USD954.62 | 60 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000877 BANNERS HALLMARK 35 |
| 01/06/2026 | Pre-authorized ACH Credit | USD92.71 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018527319 BANNERS HALL445047 9753 |
| 01/06/2026 | Pre-authorized ACH Credit | USD1,011.96 | 61 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000637 BANNERS HALLMARK 32 |
| 01/06/2026 | Pre-authorized ACH Credit | USD41.02 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018507411 BANNER'S HAL345858 8878 |
| 01/06/2026 | Pre-authorized ACH Credit | USD325.02 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018527459 BANNERS HALL445071 9463 |
| 01/06/2026 | Pre-authorized ACH Credit | USD313.94 | 31 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000170 BANNERS HALLMARK 1822 |
| 01/06/2026 | Pre-authorized ACH Credit | USD282.23 | 30 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000161 BANNERS HALLMARK 56 |
| 01/06/2026 | Pre-authorized ACH Credit | USD84.69 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018527757 BANNER'S HAL445142 9708 |
| 01/06/2026 | Pre-authorized ACH Credit | USD275.88 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018527320 BANNERS HALL445047 9761 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/06/2026 | Pre-authorized ACH Credit | USD153.61 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018506978 BANNERS HALL345332 3263 |
| 01/06/2026 | Pre-authorized ACH Credit | USD1,036.11 | 62 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000163 BANNERS HALLMARK 61 |
| 01/06/2026 | Pre-authorized ACH Credit | USD40.93 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018527838 BANNERS HALL445166 2621 |
| 01/06/2026 | Pre-authorized ACH Credit | USD38.07 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018528730 BANNERS HALL445961 1240 |
| 01/06/2026 | Pre-authorized ACH Credit | USD36.93 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018506865 BANNERS HALL345113 2765 |
| 01/06/2026 | Pre-authorized ACH Credit | USD36.74 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018487470 BANNERS HALL245602 3134 |
| 01/06/2026 | Pre-authorized ACH Credit | USD32.30 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018487472 BANNERS HALL245602 3159 |
| 01/06/2026 | Pre-authorized ACH Credit | USD15.86 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018487474 BANNERS HALL245602 3183 |
| 01/06/2026 | Pre-authorized ACH Credit | USD13.30 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018543806 BANNER'S HAL545210 7162 |
| 01/06/2026 | Pre-authorized ACH Credit | USD12.90 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018506861 BANNERS HALL345107 9727 |
| 01/06/2026 | Pre-authorized ACH Credit | USD1,067.64 | 63 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000638 BANNERS HALLMARK 33 |
| 01/06/2026 | Pre-authorized ACH Credit | USD146.10 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018506860 BANNERS HALL345107 9701 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/06/2026 | Pre-authorized ACH Credit | USD1,085.99 | 64 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000155 BANNERS HALLMARK 53 |
| 01/06/2026 | Pre-authorized ACH Credit | USD1,184.26 | 65 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000173 BANNERS HALLMARK 1941 |
| 01/06/2026 | Pre-authorized ACH Credit | USD1,197.39 | 66 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000153 BANNERS HALLMARK 51 |
| 01/06/2026 | Pre-authorized ACH Credit | USD1,343.97 | 67 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000168 BANNERS HALLMARK 1620 |
| 01/06/2026 | Pre-authorized ACH Credit | USD1,881.33 | 68 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000634 BANNERS HALLMARK 26 |
| 01/06/2026 | Pre-authorized ACH Credit | USD12.18 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018487473 BANNERS HALL245602 3175 |
| 01/06/2026 | Pre-authorized ACH Credit | USD10.26 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018487450 BANNERS HALL245522 0806 |
| 01/06/2026 | Pre-authorized ACH Credit | USD9.63 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018506859 BANNERS HALL345107 9685 |
| 01/06/2026 | Pre-authorized ACH Credit | USD7.69 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018507283 BANNERS HALL345703 7554 |
| 01/06/2026 | Pre-authorized ACH Credit | USD7.30 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018507329 BANNERS HALL345756 6966 |
| 01/06/2026 | Pre-authorized ACH Credit | USD2.73 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018543527 BANNERS HALM545020 0738 |
| 01/06/2026 | Pre-authorized ACH Credit | USD677.34 | 45 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000158 BANNERS HALLMARK 48 |
| 01/06/2026 | Pre-authorized ACH Credit | USD706.59 | 46 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000879 BANNERS HALLMARK 40 |
| 01/06/2026 | Pre-authorized ACH Credit | USD714.24 | 47 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000171 BANNERS HALLMARK 1938 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/06/2026 | Pre-authorized ACH Credit | USD734.71 | 48 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000878 BANNERS HALLMARK 36 |
| 01/06/2026 | Pre-authorized ACH Credit | USD737.37 | 49 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001770 BANNERS HALLMARK 9 |
| 01/06/2026 | Pre-authorized ACH Credit | USD739.86 | 50 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000159 BANNERS HALLMARK 49 |
| 01/06/2026 | Pre-authorized ACH Credit | USD766.84 | 51 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000175 BANNERS HALLMARK 1940 |
| 01/06/2026 | Pre-authorized ACH Credit | USD767.15 | 52 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000165 BANNERS HALLMARK 68 |
| 01/06/2026 | Pre-authorized ACH Credit | USD812.37 | 53 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001874 BANNERS HALLMARK 22 |
| 01/06/2026 | Pre-authorized ACH Credit | USD818.96 | 54 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000636 BANNERS HALLMARK 29 |
| 01/06/2026 | Pre-authorized ACH Credit | USD826.97 | 55 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000164 BANNERS HALLMARK 62 |
| 01/06/2026 | Pre-authorized ACH Credit | USD662.86 | 44 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000152 BANNERS HALLMARK 50 |
| 01/06/2026 | Pre-authorized ACH Credit | USD633.96 | 43 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000174 BANNERS HALLMARK 1825 |
| 01/06/2026 | Pre-authorized ACH Credit | USD629.55 | 42 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000160 BANNERS HALLMARK 54 |
| 01/06/2026 | Pre-authorized ACH Credit | USD611.21 | 41 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000162 BANNERS HALLMARK 57 |
| 01/06/2026 | Pre-authorized ACH Credit | USD606.22 | 40 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000177 BANNERS HALLMARK 1948 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,558.25 | 180 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000305 BANNERS HALLMARK 48 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,545.13 | 179 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000312 BANNERS HALLMARK 68 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,530.18 | 178 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000208 BANNERS HALLMARK 1948 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD1,526.08 | 177 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000321 BANNERS HALLMARK 1825 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,519.92 | 176 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002551 BANNERS HALLMARK 45 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,486.25 | 175 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001774 BANNERS HALLMARK 45 |
| 01/05/2026 | Pre-authorized ACH Credit | USD841.82 | 124 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000197 BANNERS HALLMARK 60 |
| 01/05/2026 | Pre-authorized ACH Credit | USD845.53 | 125 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000113 BANNERS HALLMARK 1828 |
| 01/05/2026 | Pre-authorized ACH Credit | USD860.25 | 126 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000311 BANNERS HALLMARK 62 |
| 01/05/2026 | Pre-authorized ACH Credit | USD865.55 | 127 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000318 BANNERS HALLMARK 1938 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,481.44 | 174 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000306 BANNERS HALLMARK 49 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,475.88 | 173 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000469 BANNERS HALLMARK 33 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,466.00 | 172 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000313 BANNERS HALLMARK 60 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,451.51 | 171 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000189 BANNERS HALLMARK 48 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,427.08 | 170 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000654 BANNERS HALLMARK 36 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,422.12 | 169 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000100 BANNERS HALLMARK 49 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,704.41 | 189 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000103 BANNERS HALLMARK 57 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,410.43 | 168 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000773 BANNERS HALLMARK 32 |
| 01/05/2026 | Pre-authorized ACH Credit | USD875.63 | 128 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000666 BANNERS HALLMARK 33 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD876.98 | 129 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000663 BANNERS HALLMARK 27 |
| 01/05/2026 | Pre-authorized ACH Credit | USD887.93 | 130 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000656 BANNERS HALLMARK 38 |
| 01/05/2026 | Pre-authorized ACH Credit | USD905.75 | 131 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001454 BANNERS HALLMARK 22 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,409.78 | 167 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001026 BANNERS HALLMARK 40 |
| 01/05/2026 | Pre-authorized ACH Credit | USD940.73 | 132 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000111 BANNERS HALLMARK 1822 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,384.73 | 166 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000772 BANNERS HALLMARK 29 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,383.00 | 165 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001025 BANNERS HALLMARK 36 |
| 01/05/2026 | Pre-authorized ACH Credit | USD994.98 | 136 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000204 BANNERS HALLMARK 1941 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,021.52 | 137 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000308 BANNERS HALLMARK 56 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,034.26 | 138 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000196 BANNERS HALLMARK 68 |
| 01/05/2026 | Pre-authorized ACH Credit | USD964.97 | 135 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000860 BANNERS HALLMARK 35 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,050.96 | 139 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000102 BANNERS HALLMARK 56 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,055.47 | 140 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001027 BANNERS HALLMARK 38 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,057.63 | 141 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000107 BANNERS HALLMARK 60 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,064.75 | 142 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000105 BANNERS HALLMARK 62 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,089.21 | 143 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000187 BANNERS HALLMARK 46 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD945.26 | 134 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000114 BANNERS HALLMARK 1941 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,114.85 | 144 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000301 BANNERS HALLMARK 52 |
| 01/05/2026 | Pre-authorized ACH Credit | USD941.49 | 133 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000319 BANNERS HALLMARK 1828 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,126.62 | 145 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001593 BANNERS HALLMARK 22 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,126.64 | 146 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000320 BANNERS HALLMARK 1941 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,139.51 | 147 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000191 BANNERS HALLMARK 54 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,147.42 | 148 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000106 BANNERS HALLMARK 68 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,159.38 | 149 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000117 BANNERS HALLMARK 1403 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,194.75 | 150 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000653 BANNERS HALLMARK 35 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,223.15 | 151 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000467 BANNERS HALLMARK 29 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,223.29 | 152 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000115 BANNERS HALLMARK 1825 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,237.98 | 153 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000662 BANNERS HALLMARK 26 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,261.95 | 154 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002009 BANNERS HALLMARK 15 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,263.51 | 155 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000095 BANNERS HALLMARK 52 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,282.09 | 156 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000116 BANNERS HALLMARK 1940 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,286.84 | 157 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000118 BANNERS HALLMARK 1948 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD1,297.24 | 158 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001423 BANNERS HALLMARK 15 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,298.54 | 159 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002047 BANNERS HALLMARK 22 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,302.24 | 160 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000094 BANNERS HALLMARK 51 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,344.95 | 161 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000104 BANNERS HALLMARK 61 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,346.26 | 162 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000655 BANNERS HALLMARK 40 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,351.35 | 163 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001934 BANNERS HALLMARK 9 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,361.24 | 164 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000307 BANNERS HALLMARK 54 |
| 01/05/2026 | Pre-authorized ACH Credit | USD33.99 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013162609 BANNERS HALL445166 2621 |
| 01/05/2026 | Pre-authorized ACH Credit | USD35.28 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013125814 BANNERS HALL245602 3233 |
| 01/05/2026 | Pre-authorized ACH Credit | USD35.94 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013143807 BANNERS HALL345756 6966 |
| 01/05/2026 | Pre-authorized ACH Credit | USD36.52 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013163015 BANNER COMPA445411 0933 |
| 01/05/2026 | Pre-authorized ACH Credit | USD37.06 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013613830 BANNER COMPA445411 0933 |
| 01/05/2026 | Pre-authorized ACH Credit | USD43.78 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013613764 BANNERS OF D445310 8268 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD44.99 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013613341 BANNER'S HAL445142 9708 |
| 01/05/2026 | Pre-authorized ACH Credit | USD45.54 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010595876 BANNERS HALL245599 2453 |
| 01/05/2026 | Pre-authorized ACH Credit | USD46.98 | 40 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013125810 BANNERS HALL245599 2453 |
| 01/05/2026 | Pre-authorized ACH Credit | USD56.04 | 41 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013143492 BANNERS HALL345332 3263 |
| 01/05/2026 | Pre-authorized ACH Credit | USD56.91 | 42 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010630920 BANNERS HALL445047 9761 |
| 01/05/2026 | Pre-authorized ACH Credit | USD104.55 | 70 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010613224 BANNERS HALL345107 9701 |
| 01/05/2026 | Pre-authorized ACH Credit | USD119.63 | 71 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010630893 BANNERS HALL445028 1225 |
| 01/05/2026 | Pre-authorized ACH Credit | USD119.89 | 72 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010574179 BANNERS HALL145404 9511 |
| 01/05/2026 | Pre-authorized ACH Credit | USD104.43 | 69 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013162139 BANNERS HALL445047 9761 |
| 01/05/2026 | Pre-authorized ACH Credit | USD124.97 | 73 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010595880 BANNERS HALL245602 3167 |
| 01/05/2026 | Pre-authorized ACH Credit | USD126.93 | 74 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013573893 BANNERS HALL245602 3134 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD131.36 | 75 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010613321 BANNERS HALL345313 9511 |
| 01/05/2026 | Pre-authorized ACH Credit | USD131.61 | 76 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013593146 BANNERS HALL345107 9727 |
| 01/05/2026 | Pre-authorized ACH Credit | USD145.35 | 77 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010595877 BANNERS HALL245602 3134 |
| 01/05/2026 | Pre-authorized ACH Credit | USD147.26 | 78 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013549694 BANNERS HALL145404 9511 |
| 01/05/2026 | Pre-authorized ACH Credit | USD154.71 | 79 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013573894 BANNERS HALL245602 3142 |
| 01/05/2026 | Pre-authorized ACH Credit | USD157.51 | 80 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000012412540 BANNER'S HALL345872 5033 |
| 01/05/2026 | Pre-authorized ACH Credit | USD168.71 | 81 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013593710 BANNER'S HAL345858 8878 |
| 01/05/2026 | Pre-authorized ACH Credit | USD171.32 | 82 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013614289 BANNERS HALL445961 1240 |
| 01/05/2026 | Pre-authorized ACH Credit | USD179.75 | 83 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013162533 BANNER'S HAL445142 9708 |
| 01/05/2026 | Pre-authorized ACH Credit | USD184.92 | 84 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010631473 BANNERS HAL4452194 210 |
| 01/05/2026 | Pre-authorized ACH Credit | USD193.05 | 85 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010630919 BANNERS HALL445047 9753 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD208.48 | 86 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010613227 BANNERS HALL345113 2765 |
| 01/05/2026 | Pre-authorized ACH Credit | USD211.55 | 87 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013573900 BANNERS HALL245602 3241 |
| 01/05/2026 | Pre-authorized ACH Credit | USD103.34 | 68 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010631040 BANNERS HALL445071 9463 |
| 01/05/2026 | Pre-authorized ACH Credit | USD218.42 | 88 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010613738 BANNER'S HAL345858 8878 |
| 01/05/2026 | Pre-authorized ACH Credit | USD225.88 | 89 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010613225 BANNERS HALL345107 9727 |
| 01/05/2026 | Pre-authorized ACH Credit | USD101.86 | 67 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013613410 BANNERS HALL445166 2621 |
| 01/05/2026 | Pre-authorized ACH Credit | USD100.56 | 66 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013613051 BANNERS HALL445071 9463 |
| 01/05/2026 | Pre-authorized ACH Credit | USD99.23 | 65 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013143377 BANNERS HALL345107 9727 |
| 01/05/2026 | Pre-authorized ACH Credit | USD227.34 | 90 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010595879 BANNERS HALL245602 3159 |
| 01/05/2026 | Pre-authorized ACH Credit | USD248.68 | 91 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010613344 BANNERS HALL345332 3263 |
| 01/05/2026 | Pre-authorized ACH Credit | USD275.15 | 92 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002031 BANNERS HALLMARK 45 |
| 01/05/2026 | Pre-authorized ACH Credit | USD303.81 | 93 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010595881 BANNERS HALL245602 3175 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD304.79 | 94 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000203 BANNERS HALLMARK 1828 |
| 01/05/2026 | Pre-authorized ACH Credit | USD308.92 | 95 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000862 BANNERS HALLMARK 40 |
| 01/05/2026 | Pre-authorized ACH Credit | USD312.29 | 96 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010631712 BANNER COMPA445411 0933 |
| 01/05/2026 | Pre-authorized ACH Credit | USD330.97 | 97 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013612913 BANNERS HALL445047 9753 |
| 01/05/2026 | Pre-authorized ACH Credit | USD364.65 | 98 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013573891 BANNERS HALL245599 2453 |
| 01/05/2026 | Pre-authorized ACH Credit | USD375.04 | 99 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013593252 BANNERS HALL345313 9511 |
| 01/05/2026 | Pre-authorized ACH Credit | USD430.23 | 100 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000664 BANNERS HALLMARK 29 |
| 01/05/2026 | Pre-authorized ACH Credit | USD434.29 | 101 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000861 BANNERS HALLMARK 36 |
| 01/05/2026 | Pre-authorized ACH Credit | USD436.48 | 102 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000192 BANNERS HALLMARK 56 |
| 01/05/2026 | Pre-authorized ACH Credit | USD456.26 | 103 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000195 BANNERS HALLMARK 62 |
| 01/05/2026 | Pre-authorized ACH Credit | USD482.78 | 104 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000202 BANNERS HALLMARK 1938 |
| 01/05/2026 | Pre-authorized ACH Credit | USD484.32 | 105 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000183 BANNERS HALLMARK 50 |
| 01/05/2026 | Pre-authorized ACH Credit | USD495.76 | 106 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000185 BANNERS HALLMARK 52 |
| 01/05/2026 | Pre-authorized ACH Credit | USD548.21 | 107 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000205 BANNERS HALLMARK 1825 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD570.76 | 108 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000863 BANNERS HALLMARK 38 |
| 01/05/2026 | Pre-authorized ACH Credit | USD581.65 | 109 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000200 BANNERS HALLMARK 1818 |
| 01/05/2026 | Pre-authorized ACH Credit | USD589.51 | 110 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000184 BANNERS HALLMARK 51 |
| 01/05/2026 | Pre-authorized ACH Credit | USD591.45 | 111 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001542 BANNERS HALLMARK 9 |
| 01/05/2026 | Pre-authorized ACH Credit | USD606.78 | 112 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000188 BANNERS HALLMARK 47 |
| 01/05/2026 | Pre-authorized ACH Credit | USD648.06 | 113 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000206 BANNERS HALLMARK 1940 |
| 01/05/2026 | Pre-authorized ACH Credit | USD682.21 | 114 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000186 BANNERS HALLMARK 53 |
| 01/05/2026 | Pre-authorized ACH Credit | USD708.60 | 115 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000190 BANNERS HALLMARK 49 |
| 01/05/2026 | Pre-authorized ACH Credit | USD720.34 | 116 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000199 BANNERS HALLMARK 1620 |
| 01/05/2026 | Pre-authorized ACH Credit | USD761.38 | 117 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000201 BANNERS HALLMARK 1822 |
| 01/05/2026 | Pre-authorized ACH Credit | USD770.79 | 118 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000665 BANNERS HALLMARK 32 |
| 01/05/2026 | Pre-authorized ACH Credit | USD778.36 | 119 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000207 BANNERS HALLMARK 1403 |
| 01/05/2026 | Pre-authorized ACH Credit | USD794.51 | 120 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001573 BANNERS HALLMARK 15 |
| 01/05/2026 | Pre-authorized ACH Credit | USD806.45 | 121 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000112 BANNERS HALLMARK 1938 |
| 01/05/2026 | Pre-authorized ACH Credit | USD818.94 | 122 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000194 BANNERS HALLMARK 61 |
| 01/05/2026 | Pre-authorized ACH Credit | USD838.13 | 123 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000193 BANNERS HALLMARK 57 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD3.60 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013162113 BANNERS HALL445028 1225 |
| 01/05/2026 | Pre-authorized ACH Credit | USD6.08 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013573992 BANNERS HALL245910 8338 |
| 01/05/2026 | Pre-authorized ACH Credit | USD6.71 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013125811 BANNERS HALL245602 3134 |
| 01/05/2026 | Pre-authorized ACH Credit | USD8.09 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013143765 BANNERS HALL345703 7554 |
| 01/05/2026 | Pre-authorized ACH Credit | USD8.66 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013177157 BANNER'S HAL545210 7162 |
| 01/05/2026 | Pre-authorized ACH Credit | USD9.10 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013143376 BANNERS HALL345107 9701 |
| 01/05/2026 | Pre-authorized ACH Credit | USD9.41 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013143473 BANNERS HALL345313 9511 |
| 01/05/2026 | Pre-authorized ACH Credit | USD10.04 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013573901 BANNERS HALL245602 3258 |
| 01/05/2026 | Pre-authorized ACH Credit | USD11.05 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010595878 BANNERS HALL245602 3142 |
| 01/05/2026 | Pre-authorized ACH Credit | USD11.20 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013593624 BANNERS HALL345756 6966 |
| 01/05/2026 | Pre-authorized ACH Credit | USD11.83 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010631301 BANNER'S HAL445142 9708 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD12.27 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013613385 BANNER'S HAL445159 4402 |
| 01/05/2026 | Pre-authorized ACH Credit | USD13.31 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010595884 BANNERS HALL245602 3241 |
| 01/05/2026 | Pre-authorized ACH Credit | USD16.40 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013629444 BANNERS HALM545020 0738 |
| 01/05/2026 | Pre-authorized ACH Credit | USD17.33 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010595856 BANNERS HALL245522 0806 |
| 01/05/2026 | Pre-authorized ACH Credit | USD17.91 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000018196426 BANNER'S HAL345872 5033 |
| 01/05/2026 | Pre-authorized ACH Credit | USD20.27 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013593275 BANNERS HALL345332 3263 |
| 01/05/2026 | Pre-authorized ACH Credit | USD18.47 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013125812 BANNERS HALL245602 3159 |
| 01/05/2026 | Pre-authorized ACH Credit | USD21.17 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013573899 BANNERS HALL245602 3233 |
| 01/05/2026 | Pre-authorized ACH Credit | USD21.58 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013573897 BANNERS HALL245602 3175 |
| 01/05/2026 | Pre-authorized ACH Credit | USD22.75 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010595883 BANNERS HALL245602 3233 |
| 01/05/2026 | Pre-authorized ACH Credit | USD24.61 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013593148 BANNERS HALL345113 2765 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD24.84 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013162950 BANNERS OF D445310 8268 |
| 01/05/2026 | Pre-authorized ACH Credit | USD26.52 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013143925 BANNER'S HAL345896 5779 |
| 01/05/2026 | Pre-authorized ACH Credit | USD25.21 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013573898 BANNERS HALL245602 3183 |
| 01/05/2026 | Pre-authorized ACH Credit | USD27.17 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013125813 BANNERS HALL245602 3175 |
| 01/05/2026 | Pre-authorized ACH Credit | USD27.69 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013125815 BANNERS HALL245602 3258 |
| 01/05/2026 | Pre-authorized ACH Credit | USD28.50 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013593735 BANNER'S HAL345896 5779 |
| 01/05/2026 | Pre-authorized ACH Credit | USD28.58 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013143381 BANNERS HALL345113 2765 |
| 01/05/2026 | Pre-authorized ACH Credit | USD30.82 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013125794 BANNERS HALL245522 0806 |
| 01/05/2026 | Pre-authorized ACH Credit | USD33.80 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010646236 BANNER'S HAL545210 7162 |
| 01/05/2026 | Pre-authorized ACH Credit | USD70.00 | 51 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010631601 BANNER'S HAL345872 5033 |
| 01/05/2026 | Pre-authorized ACH Credit | USD74.71 | 52 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010613766 BANNER'S HAL345896 5779 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD76.37 | 53 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013573896 BANNERS HALL245602 3167 |
| 01/05/2026 | Pre-authorized ACH Credit | USD79.25 | 54 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013573868 BANNERS HALL245522 0806 |
| 01/05/2026 | Pre-authorized ACH Credit | USD80.19 | 55 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013162138 BANNERS HALL445047 9753 |
| 01/05/2026 | Pre-authorized ACH Credit | USD84.04 | 56 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010631655 BANNERS OF D445310 8268 |
| 01/05/2026 | Pre-authorized ACH Credit | USD84.82 | 58 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010645956 BANNERS HALM545020 0738 |
| 01/05/2026 | Pre-authorized ACH Credit | USD85.52 | 59 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013629728 BANNER'S HAL545210 7162 |
| 01/05/2026 | Pre-authorized ACH Credit | USD84.81 | 57 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010595882 BANNERS HALL245602 3183 |
| 01/05/2026 | Pre-authorized ACH Credit | USD87.20 | 60 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013143375 BANNERS HALL345107 9693 |
| 01/05/2026 | Pre-authorized ACH Credit | USD87.24 | 61 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010613675 BANNKERS HAL345778 2738 |
| 01/05/2026 | Pre-authorized ACH Credit | USD90.83 | 62 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010632138 BANNERS HALL445961 1240 |
| 01/05/2026 | Pre-authorized ACH Credit | USD97.86 | 63 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013613560 BANNERS HAL4452194 210 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD98.76 | 64 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013612914 BANNERS HALL445047 9761 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,712.41 | 190 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000098 BANNERS HALLMARK 47 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,742.39 | 191 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000302 BANNERS HALLMARK 53 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,772.91 | 192 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000096 BANNERS HALLMARK 53 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,785.83 | 193 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000093 BANNERS HALLMARK 50 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,814.86 | 194 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000299 BANNERS HALLMARK 50 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,833.40 | 195 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000324 BANNERS HALLMARK 1948 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,839.21 | 196 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000309 BANNERS HALLMARK 57 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,850.92 | 197 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000316 BANNERS HALLMARK 1818 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,860.15 | 198 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001024 BANNERS HALLMARK 35 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,878.16 | 199 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000310 BANNERS HALLMARK 61 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,904.31 | 200 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000468 BANNERS HALLMARK 32 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,952.64 | 201 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000314 BANNERS HALLMARK 64 |
| 01/05/2026 | Pre-authorized ACH Credit | USD2,047.78 | 202 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000774 BANNERS HALLMARK 33 |
| 01/05/2026 | Pre-authorized ACH Credit | USD2,083.14 | 203 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000304 BANNERS HALLMARK 47 |
| 01/05/2026 | Pre-authorized ACH Credit | USD2,099.61 | 204 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000771 BANNERS HALLMARK 27 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD2,174.37 | 205 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000108 BANNERS HALLMARK 64 |
| 01/05/2026 | Pre-authorized ACH Credit | USD2,187.13 | 206 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000317 BANNERS HALLMARK 1822 |
| 01/05/2026 | Pre-authorized ACH Credit | USD2,215.60 | 207 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000097 BANNERS HALLMARK 46 |
| 01/05/2026 | Pre-authorized ACH Credit | USD2,262.94 | 208 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000466 BANNERS HALLMARK 27 |
| 01/05/2026 | Pre-authorized ACH Credit | USD2,329.73 | 209 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000109 BANNERS HALLMARK 1620 |
| 01/05/2026 | Pre-authorized ACH Credit | USD2,385.85 | 210 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000323 BANNERS HALLMARK 1403 |
| 01/05/2026 | Pre-authorized ACH Credit | USD2,553.58 | 211 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000315 BANNERS HALLMARK 1620 |
| 01/05/2026 | Pre-authorized ACH Credit | USD2,601.67 | 212 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000465 BANNERS HALLMARK 26 |
| 01/05/2026 | Pre-authorized ACH Credit | USD2,926.05 | 213 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000303 BANNERS HALLMARK 46 |
| 01/05/2026 | Pre-authorized ACH Credit | USD61.36 | 43 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013163427 BANNERS HALL445961 1240 |
| 01/05/2026 | Pre-authorized ACH Credit | USD61.97 | 44 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013162264 BANNERS HALL445071 9463 |
| 01/05/2026 | Pre-authorized ACH Credit | USD62.59 | 45 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013593145 BANNERS HALL345107 9693 |
| 01/05/2026 | Pre-authorized ACH Credit | USD64.75 | 46 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010631357 BANNERS HALL445166 2621 |
| 01/05/2026 | Pre-authorized ACH Credit | USD64.93 | 47 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013573895 BANNERS HALL245602 3159 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Credit | USD66.37 | 48 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013162581 BANNER'S HAL445159 4402 |
| 01/05/2026 | Pre-authorized ACH Credit | USD66.45 | 49 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013162745 BANNERS HAL4452194 210 |
| 01/05/2026 | Pre-authorized ACH Credit | USD69.29 | 50 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013612887 BANNERS HALL445028 1225 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,674.20 | 188 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000110 BANNERS HALLMARK 1818 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,670.97 | 187 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000099 BANNERS HALLMARK 48 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,657.42 | 186 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001352 BANNERS HALLMARK 9 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,650.61 | 185 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000770 BANNERS HALLMARK 26 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,628.36 | 184 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000198 BANNERS HALLMARK 64 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,611.14 | 183 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000300 BANNERS HALLMARK 51 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,595.96 | 182 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000322 BANNERS HALLMARK 1940 |
| 01/05/2026 | Pre-authorized ACH Credit | USD1,594.79 | 181 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000101 BANNERS HALLMARK 54 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,615.75 | 122 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000995 BANNERS HALLMARK 27 |
| 01/02/2026 | Pre-authorized ACH Credit | USD170.14 | 54 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010369205 BANNERS HALL445047 9761 |
| 01/02/2026 | Pre-authorized ACH Credit | USD165.08 | 53 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010369204 BANNERS HALL445047 9753 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/02/2026 | Pre-authorized ACH Credit | USD164.90 | 52 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010347584 BANNER'S HAL345896 5779 |
| 01/02/2026 | Pre-authorized ACH Credit | USD163.47 | 51 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019727945 BANNERS HALL245602 3134 |
| 01/02/2026 | Pre-authorized ACH Credit | USD158.48 | 50 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010325831 BANNERS HALL245602 3258 |
| 01/02/2026 | Pre-authorized ACH Credit | USD157.09 | 49 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010369711 BANNER'S HAL445142 9708 |
| 01/02/2026 | Pre-authorized ACH Credit | USD156.76 | 48 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019727946 BANNERS HALL245602 3142 |
| 01/02/2026 | Pre-authorized ACH Credit | USD156.67 | 47 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010347084 BANNERS HALL345313 9511 |
| 01/02/2026 | Pre-authorized ACH Credit | USD153.61 | 46 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010325827 BANNERS HALL245602 3175 |
| 01/02/2026 | Pre-authorized ACH Credit | USD151.38 | 45 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010387755 BANNER'S HAL545210 7162 |
| 01/02/2026 | Pre-authorized ACH Credit | USD150.41 | 44 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019764316 BANNER'S HAL445142 9708 |
| 01/02/2026 | Pre-authorized ACH Credit | USD41.00 | 12 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010325826 BANNERS HALL245602 3159 |
| 01/02/2026 | Pre-authorized ACH Credit | USD30.57 | 10 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010387451 BANNERS HALM545020 0738 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/02/2026 | Pre-authorized ACH Credit | USD30.16 | 9 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019745681 BANNERS HALL345107 9693 |
| 01/02/2026 | Pre-authorized ACH Credit | USD27.97 | 8 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019764025 BANNERS HALL445071 9463 |
| 01/02/2026 | Pre-authorized ACH Credit | USD22.65 | 7 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019746097 BANNERS HALL345756 6966 |
| 01/02/2026 | Pre-authorized ACH Credit | USD13.08 | 6 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010369368 BANNERS HALL445071 9463 |
| 01/02/2026 | Pre-authorized ACH Credit | USD12.75 | 5 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010347458 BANNERS HALL345756 6966 |
| 01/02/2026 | Pre-authorized ACH Credit | USD12.67 | 4 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010347487 BANNKERS HAL345778 2738 |
| 01/02/2026 | Pre-authorized ACH Credit | USD11.87 | 3 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019727952 BANNERS HALL245602 3258 |
| 01/02/2026 | Pre-authorized ACH Credit | USD10.02 | 2 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010194973 BANNER'S HAL345872 5033 |
| 01/02/2026 | Pre-authorized ACH Credit | USD4.28 | 1 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010325825 BANNERS HALL245602 3142 |
| 01/02/2026 | Pre-authorized ACH Credit | USD43.62 | 13 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010346963 BANNERS HALL345107 9685 |
| 01/02/2026 | Pre-authorized ACH Credit | USD44.71 | 14 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019746198 BANNER'S HAL345896 5779 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/02/2026 | Pre-authorized ACH Credit | USD46.37 | 15 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019727951 BANNERS HALL245602 3241 |
| 01/02/2026 | Pre-authorized ACH Credit | USD48.85 | 16 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010347106 BANNERS HALL345332 3263 |
| 01/02/2026 | Pre-authorized ACH Credit | USD51.00 | 17 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010325830 BANNERS HALL245602 3241 |
| 01/02/2026 | Pre-authorized ACH Credit | USD233.51 | 64 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019764746 BANNER COMPA445411 0933 |
| 01/02/2026 | Pre-authorized ACH Credit | USD53.63 | 18 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019764506 BANNERS HAL4452194 210 |
| 01/02/2026 | Pre-authorized ACH Credit | USD53.83 | 19 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019763870 BANNERS HALL445028 1225 |
| 01/02/2026 | Pre-authorized ACH Credit | USD53.86 | 20 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019728034 BANNERS HALL245910 8338 |
| 01/02/2026 | Pre-authorized ACH Credit | USD56.05 | 21 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010325930 BANNERS HALL245910 8338 |
| 01/02/2026 | Pre-authorized ACH Credit | USD57.37 | 22 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019745680 BANNERS HALL345107 9685 |
| 01/02/2026 | Pre-authorized ACH Credit | USD57.73 | 23 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019727921 BANNERS HALL245522 0806 |
| 01/02/2026 | Pre-authorized ACH Credit | USD61.29 | 24 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019727949 BANNERS HALL245602 3183 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/02/2026 | Pre-authorized ACH Credit | USD64.19 | 25 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010346965 BANNERS HALL345107 9701 |
| 01/02/2026 | Pre-authorized ACH Credit | USD65.88 | 26 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010369959 BANNERS HAL4452194 210 |
| 01/02/2026 | Pre-authorized ACH Credit | USD66.03 | 27 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010325828 BANNERS HALL245602 3183 |
| 01/02/2026 | Pre-authorized ACH Credit | USD69.16 | 28 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019745808 BANNERS HALL345332 3263 |
| 01/02/2026 | Pre-authorized ACH Credit | USD69.43 | 29 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019705715 BANNERS HALL145404 9511 |
| 01/02/2026 | Pre-authorized ACH Credit | USD73.24 | 30 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019764684 BANNERS OF D445310 8268 |
| 01/02/2026 | Pre-authorized ACH Credit | USD74.43 | 31 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010347554 BANNER'S HAL345858 8878 |
| 01/02/2026 | Pre-authorized ACH Credit | USD74.45 | 32 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010370268 BANNER COMPA445411 0933 |
| 01/02/2026 | Pre-authorized ACH Credit | USD79.23 | 33 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019727948 BANNERS HALL245602 3175 |
| 01/02/2026 | Pre-authorized ACH Credit | USD81.00 | 34 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019764352 BANNER'S HAL445159 4402 |
| 01/02/2026 | Pre-authorized ACH Credit | USD81.84 | 35 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000013432865 BANNER'S HAL345872 5033 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/02/2026 | Pre-authorized ACH Credit | USD82.91 | 36 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019727944 BANNERS HALL245599 2453 |
| 01/02/2026 | Pre-authorized ACH Credit | USD87.23 | 37 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019745683 BANNERS HALL345113 2765 |
| 01/02/2026 | Pre-authorized ACH Credit | USD96.12 | 38 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019727947 BANNERS HALL245602 3159 |
| 01/02/2026 | Pre-authorized ACH Credit | USD123.98 | 39 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010325822 BANNERS HALL245599 2453 |
| 01/02/2026 | Pre-authorized ACH Credit | USD126.47 | 40 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019746168 BANNER'S HAL345858 8878 |
| 01/02/2026 | Pre-authorized ACH Credit | USD127.36 | 41 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010369766 BANNER'S HALL445159 4402 |
| 01/02/2026 | Pre-authorized ACH Credit | USD132.92 | 42 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010369174 BANNERS HALL445028 1225 |
| 01/02/2026 | Pre-authorized ACH Credit | USD145.50 | 43 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019764376 BANNERS HALL445166 2621 |
| 01/02/2026 | Pre-authorized ACH Credit | USD3,398.68 | 151 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000418 BANNERS HALLMARK 64 |
| 01/02/2026 | Pre-authorized ACH Credit | USD3,015.00 | 150 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000994 BANNERS HALLMARK 26 |
| 01/02/2026 | Pre-authorized ACH Credit | USD2,878.29 | 149 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000253 BANNERS HALLMARK 47 |
| 01/02/2026 | Pre-authorized ACH Credit | USD2,415.85 | 148 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000263 BANNERS HALLMARK 64 |
| 01/02/2026 | Pre-authorized ACH Credit | USD2,333.51 | 147 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000707 BANNERS HALLMARK 26 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/02/2026 | Pre-authorized ACH Credit | USD2,287.93 | 146 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000407 BANNERS HALLMARK 46 |
| 01/02/2026 | Pre-authorized ACH Credit | USD2,264.91 | 145 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000264 BANNERS HALLMARK 1620 |
| 01/02/2026 | Pre-authorized ACH Credit | USD2,177.91 | 144 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000424 BANNERS HALLMARK 1941 |
| 01/02/2026 | Pre-authorized ACH Credit | USD2,132.64 | 143 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000416 BANNERS HALLMARK 68 |
| 01/02/2026 | Pre-authorized ACH Credit | USD2,064.10 | 142 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000708 BANNERS HALLMARK 27 |
| 01/02/2026 | Pre-authorized ACH Credit | USD2,055.03 | 141 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000709 BANNERS HALLMARK 29 |
| 01/02/2026 | Pre-authorized ACH Credit | USD2,016.70 | 140 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000998 BANNERS HALLMARK 33 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,971.08 | 139 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000410 BANNERS HALLMARK 49 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,967.78 | 138 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000949 BANNERS HALLMARK 40 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,934.00 | 137 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001297 BANNERS HALLMARK 40 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,850.80 | 136 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000403 BANNERS HALLMARK 50 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,829.05 | 135 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002460 BANNERS HALLMARK 15 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,812.77 | 134 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000254 BANNERS HALLMARK 48 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,790.72 | 133 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000408 BANNERS HALLMARK 47 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,768.73 | 132 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000426 BANNERS HALLMARK 1940 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,733.46 | 131 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000997 BANNERS HALLMARK 32 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/02/2026 | Pre-authorized ACH Credit | USD1,721.79 | 130 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000419 BANNERS HALLMARK 1620 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,711.29 | 129 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000996 BANNERS HALLMARK 29 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,682.71 | 128 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001295 BANNERS HALLMARK 35 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,673.80 | 127 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000710 BANNERS HALLMARK 32 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,653.45 | 126 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002383 BANNERS HALLMARK 9 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,643.21 | 125 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000947 BANNERS HALLMARK 35 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,639.06 | 124 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000250 BANNERS HALLMARK 52 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,638.10 | 123 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000427 BANNERS HALLMARK 1403 |
| 01/02/2026 | Pre-authorized ACH Credit | USD174.70 | 55 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019746063 BANNERS HALL345703 7554 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,600.84 | 121 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000406 BANNERS HALLMARK 53 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,591.37 | 120 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001783 BANNERS HALLMARK 9 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,082.22 | 87 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000252 BANNERS HALLMARK 46 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,119.21 | 88 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001298 BANNERS HALLMARK 38 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,135.51 | 89 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000256 BANNERS HALLMARK 54 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,137.54 | 90 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000404 BANNERS HALLMARK 51 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,168.17 | 91 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000423 BANNERS HALLMARK 1828 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/02/2026 | Pre-authorized ACH Credit | USD1,193.57 | 92 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000265 BANNERS HALLMARK 1818 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,196.97 | 93 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000425 BANNERS HALLMARK 1825 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,198.80 | 94 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000268 BANNERS HALLMARK 1828 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,235.14 | 95 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000266 BANNERS HALLMARK 1822 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,238.81 | 96 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000262 BANNERS HALLMARK 60 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,244.20 | 97 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000261 BANNERS HALLMARK 68 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,248.10 | 98 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000251 BANNERS HALLMARK 53 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,262.07 | 99 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000257 BANNERS HALLMARK 56 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,274.16 | 100 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010003174 BANNERS HALLMARK 45 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,291.55 | 101 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000259 BANNERS HALLMARK 61 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,300.28 | 102 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000417 BANNERS HALLMARK 60 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,320.91 | 103 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000414 BANNERS HALLMARK 61 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,336.67 | 104 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000258 BANNERS HALLMARK 57 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,345.86 | 105 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000267 BANNERS HALLMARK 1938 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,355.08 | 106 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000269 BANNERS HALLMARK 1941 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,357.24 | 107 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000415 BANNERS HALLMARK 62 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/02/2026 | Pre-authorized ACH Credit | USD1,375.32 | 108 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000420 BANNERS HALLMARK 1818 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,378.38 | 109 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002310 BANNERS HALLMARK 45 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,383.66 | 110 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001296 BANNERS HALLMARK 36 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,391.82 | 111 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000248 BANNERS HALLMARK 50 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,432.02 | 112 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000413 BANNERS HALLMARK 57 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,477.52 | 113 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000272 BANNERS HALLMARK 1403 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,502.36 | 114 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000411 BANNERS HALLMARK 54 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,526.01 | 115 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000405 BANNERS HALLMARK 52 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,532.08 | 116 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000421 BANNERS HALLMARK 1822 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,533.51 | 117 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000412 BANNERS HALLMARK 56 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,583.63 | 118 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000409 BANNERS HALLMARK 48 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,588.18 | 119 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000711 BANNERS HALLMARK 33 |
| 01/02/2026 | Pre-authorized ACH Credit | USD234.21 | 65 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019779377 BANNER'S HAL545210 7162 |
| 01/02/2026 | Pre-authorized ACH Credit | USD236.48 | 66 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010325829 BANNERS HALL245602 3233 |
| 01/02/2026 | Pre-authorized ACH Credit | USD239.20 | 67 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010370194 BANNERS OF D445310 8268 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/02/2026 | Pre-authorized ACH Credit | USD297.27 | 68 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010346964 BANNERS HALL345107 9693 |
| 01/02/2026 | Pre-authorized ACH Credit | USD297.65 | 69 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010325800 BANNERS HALL245522 0806 |
| 01/02/2026 | Pre-authorized ACH Credit | USD336.63 | 70 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019765163 BANNERS HALL445961 1240 |
| 01/02/2026 | Pre-authorized ACH Credit | USD411.74 | 71 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010325824 BANNERS HALL245602 3134 |
| 01/02/2026 | Pre-authorized ACH Credit | USD494.04 | 72 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000260 BANNERS HALLMARK 62 |
| 01/02/2026 | Pre-authorized ACH Credit | USD495.85 | 73 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019763897 BANNERS HALL445047 9753 |
| 01/02/2026 | Pre-authorized ACH Credit | USD545.89 | 74 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010346966 BANNERS HALL345107 9727 |
| 01/02/2026 | Pre-authorized ACH Credit | USD709.86 | 75 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000428 BANNERS HALLMARK 1948 |
| 01/02/2026 | Pre-authorized ACH Credit | USD789.46 | 76 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001850 BANNERS HALLMARK 15 |
| 01/02/2026 | Pre-authorized ACH Credit | USD860.72 | 77 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000422 BANNERS HALLMARK 1938 |
| 01/02/2026 | Pre-authorized ACH Credit | USD866.77 | 78 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000271 BANNERS HALLMARK 1940 |
| 01/02/2026 | Pre-authorized ACH Credit | USD984.91 | 79 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000273 BANNERS HALLMARK 1948 |
| 01/02/2026 | Pre-authorized ACH Credit | USD994.30 | 80 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010002502 BANNERS HALLMARK 22 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,013.22 | 81 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000270 BANNERS HALLMARK 1825 |



| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/02/2026 | Pre-authorized ACH Credit | USD1,047.42 | 82 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000249 BANNERS HALLMARK 51 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,051.97 | 83 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000950 BANNERS HALLMARK 38 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,056.64 | 84 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000255 BANNERS HALLMARK 49 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,069.54 | 85 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010001886 BANNERS HALLMARK 22 |
| 01/02/2026 | Pre-authorized ACH Credit | USD1,081.99 | 86 | | ACH CreditDescription = BC DEPOSIT COMMERCE CCD 101000010000948 BANNERS HALLMARK 36 |
| 01/02/2026 | Pre-authorized ACH Credit | USD39.39 | 11 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010347406 BANNERS HALL345703 7554 |
| 01/02/2026 | Pre-authorized ACH Credit | USD223.49 | 63 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019779105 BANNERS HALM545020 0738 |
| 01/02/2026 | Pre-authorized ACH Credit | USD201.61 | 62 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019745682 BANNERS HALL345107 9727 |
| 01/02/2026 | Pre-authorized ACH Credit | USD198.83 | 61 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019745786 BANNERS HALL345313 9511 |
| 01/02/2026 | Pre-authorized ACH Credit | USD194.49 | 60 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010346969 BANNERS HALL345113 2765 |
| 01/02/2026 | Pre-authorized ACH Credit | USD194.08 | 59 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010370783 BANNERS HALL445961 1240 |
| 01/02/2026 | Pre-authorized ACH Credit | USD187.86 | 58 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019763898 BANNERS HALL445047 9761 |
| 01/02/2026 | Pre-authorized ACH Credit | USD182.82 | 57 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000019727950 BANNERS HALL245602 3233 |


| Credit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/02/2026 | Pre-authorized ACH Credit | USD178.95 | 56 | | ACH CreditDescription = SETTLEMENT AMERICAN EXPRESS CCD 091000010369793 BANNERS HALL445166 2621 |
| Item | 2048 | USD1,288,539.75 | | | |

| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/30/2026 | Misc. Fees | USD602.70 | 74 | | Service Charge |
| 01/30/2026 | Pre-authorized ACH Debit | USD15,575.93 | 73 | | ACH DebitDescription = CORP PYMT ANTHEM BLUE I16O CCD 111000025320892 LBPO VIRGINIA LLC |
| 01/30/2026 | Pre-authorized ACH Debit | USD555.60 | 72 | | ACH DebitDescription = BILL PYMT ROANOKEGAS KUBRA WEB 021000029664484 LBPO MANAGEMENT 016 8337 |
| 01/28/2026 | Pre-authorized ACH Debit | USD83,312.00 | 23 | | ACH DebitDescription = Ali 012826 LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 01/28/2026 | Outgoing Money Transfer | USD297,775.58 | 24 | | DFT Domestic WireType = OUTGOINGAmount = 297775.58OMAD = 20260128D4B74G1C00170501281131FT01IMAD = 20260128MMQFMP9N000165Sender Reference = NOTPROVIDEDBeneficiary Account Number = 01662946572Beneficiary Name = CBIZBeneficiary FI ID = 044000024Beneficiary FI Name = THE HUNTINGTON NATIONAL BANKProcessed Date = 2026-01-28 |
| 01/28/2026 | Pre-authorized ACH Debit | USD20.00 | 20 | | ACH DebitDescription = ECHECK   COUNTY OF YORK PPD 053101127331087 BANNERS OF NEWPORT NEW |
| 01/28/2026 | Pre-authorized ACH Debit | USD100.49 | 21 | | ACH DebitDescription = FLEET DEBI WEX INC CCD 071000286709680 BANNER HALLMARK |
| 01/28/2026 | Pre-authorized ACH Debit | USD698.04 | 22 | | ACH DebitDescription = GRPW PREM UNITED CCD 104000012062620 G000C6W5 - LBPO Manage |
| 01/27/2026 | Pre-authorized ACH Debit | USD791.40 | 10 | | ACH DebitDescription = PREMIUMS  CMS MEDICARE CCD 041036049263487 LBPO MANGEMENT LLC |
| 01/27/2026 | Pre-authorized ACH Debit | USD87.59 | 9 | | ACH DebitDescription = BC DEPOSIT COMMERCE CCD 101000010000136 BANNERS HALLMARK 47 |


| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Debit | USD10,506.76 | 236 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978993 LBPO Mgt, LLC- 52 Hill |
| 01/26/2026 | Pre-authorized ACH Debit | USD10,769.14 | 237 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978994 LBPO Mgt, LLC- 40 Oakt |
| 01/26/2026 | Pre-authorized ACH Debit | USD8,227.48 | 229 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978986 LBPO Mgt, LLC-15 Dulle |
| 01/26/2026 | Pre-authorized ACH Debit | USD7,965.74 | 228 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978985 LBPO Mgt, LLC- 36 So R |
| 01/26/2026 | Pre-authorized ACH Debit | USD16,396.23 | 245 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012979001 LBPO Mgt, LLC- 27 Burk |
| 01/26/2026 | Pre-authorized ACH Debit | USD15,552.96 | 244 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012979000 LBPO Mgt, LLC- 1620 Ha |
| 01/26/2026 | Pre-authorized ACH Debit | USD14,593.13 | 243 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978999 LBPO Mgt, LLC- 46 Wood |
| 01/26/2026 | Pre-authorized ACH Debit | USD14,407.57 | 242 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978998 LBPO Mgt, LLC- 33 Warr |
| 01/26/2026 | Pre-authorized ACH Debit | USD13,432.00 | 241 | | ACH DebitDescription = Ali 012626 LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 01/26/2026 | Pre-authorized ACH Debit | USD12,727.45 | 240 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978997 LBPO Mgt, LLC- 68 Colu |
| 01/26/2026 | Pre-authorized ACH Debit | USD12,100.36 | 239 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978996 LBPO Mgt, LLC- 53 Cent |
| 01/26/2026 | Pre-authorized ACH Debit | USD11,507.32 | 238 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978995 LBPO Mgt, LLC- 35 Kamp |


| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Debit | USD19,761.12 | 248 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012979004 LBPO Mgt, LLC- 64 Ches |
| 01/26/2026 | Pre-authorized ACH Debit | USD17,772.59 | 247 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012979003 LBPO Mgt, LLC- 26 Brad |
| 01/26/2026 | Pre-authorized ACH Debit | USD16,808.47 | 246 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012979002 LBPO Mgt, LLC- 47 Will |
| 01/26/2026 | Pre-authorized ACH Debit | USD313.84 | 221 | | ACH DebitDescription = BILLPAY  DOMINION ENERGY WEB 091000018770551 LBPO MANAGEMENT 21002 0702366 |
| 01/26/2026 | Pre-authorized ACH Debit | USD591.97 | 222 | | ACH DebitDescription = BILLPAY  DOMINION ENERGY WEB 091000018770687 LBPO MANAGEMENT 21002 0667031 |
| 01/26/2026 | Pre-authorized ACH Debit | USD922.24 | 224 | | ACH DebitDescription = SuffolkVA CAT*SuffolkVA CCD 242071754377045 Michael Postal |
| 01/26/2026 | Pre-authorized ACH Debit | USD622.31 | 223 | | ACH DebitDescription = BILLPAY  DOMINION ENERGY WEB 091000018770622 LBPO MANAGEMENT 21002 0682956 |
| 01/26/2026 | Pre-authorized ACH Debit | USD1,086.68 | 225 | | ACH DebitDescription = TOWN OF  CHRISTIANSBURG WEB 021000022576563 LBPO *MANAGEMENT 85550 32 |
| 01/26/2026 | Pre-authorized ACH Debit | USD6,668.31 | 226 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978983 LBPO Mgt, LLC- 62 Chri |
| 01/26/2026 | Pre-authorized ACH Debit | USD10,313.47 | 235 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978992 LBPO Mgt, LLC- 1818 Ri |
| 01/26/2026 | Pre-authorized ACH Debit | USD10,251.11 | 234 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978991 LBPO Mgt, LLC- 45 Fair |
| 01/26/2026 | Pre-authorized ACH Debit | USD9,822.02 | 233 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978990 LBPO Mgt, LLC- 57 Lync |



| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/26/2026 | Pre-authorized ACH Debit | USD9,664.98 | 232 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978989 LBPO Mgt, LLC- 51 Fair |
| 01/26/2026 | Pre-authorized ACH Debit | USD9,612.11 | 231 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978988 LBPO Mgt, LLC- 54 Cosn |
| 01/26/2026 | Pre-authorized ACH Debit | USD8,499.87 | 230 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978987 LBPO Mgt, LLC- 38 Staf |
| 01/26/2026 | Pre-authorized ACH Debit | USD7,234.39 | 227 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000012978984 LBPO Mgt, LLC- 56 York |
| 01/23/2026 | Pre-authorized ACH Debit | USD11,190.69 | 85 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015484592 LBPO Mgt, LLC- 29 Ashb |
| 01/23/2026 | Pre-authorized ACH Debit | USD12,440.52 | 86 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015484593 LBPO Mgt, LLC- 61 Winc |
| 01/23/2026 | Pre-authorized ACH Debit | USD12,619.39 | 87 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015484594 LBPO Mgt, LLC- 49 Comm |
| 01/23/2026 | Pre-authorized ACH Debit | USD13,345.28 | 88 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015484595 LBPO Mgt, LLC- 50 Vill |
| 01/23/2026 | Pre-authorized ACH Debit | USD13,940.07 | 89 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015484596 LBPO Mgt, LLC- 48 Newp |
| 01/23/2026 | Pre-authorized ACH Debit | USD988.42 | 75 | | ACH DebitDescription = WEBPAYMENT LOUDOUNCOUNTYBUS WEB 042000015452549 LBPO MANAGEMENT |
| 01/23/2026 | Pre-authorized ACH Debit | USD1,245.83 | 76 | | ACH DebitDescription = WEBPAYMENT LOUDOUNCOUNTYBUS WEB 042000015452548 890000287346 N A |
| 01/23/2026 | Pre-authorized ACH Debit | USD1,395.96 | 77 | | ACH DebitDescription = PP-echeck FAIRFAX VA COUN CCD 051000010126368 LBPO Management |


| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/23/2026 | Pre-authorized ACH Debit | USD1,443.37 | 78 | | ACH DebitDescription = PP-echeck FAIRFAX VA COUN CCD 051000010126353 LBPO Management |
| 01/23/2026 | Pre-authorized ACH Debit | USD1,514.30 | 79 | | ACH DebitDescription = WEBPAYMENT LOUDOUNCOUNTYBUS WEB 042000015452547 890000287346 N A |
| 01/23/2026 | Pre-authorized ACH Debit | USD1,552.27 | 80 | | ACH DebitDescription = PP-echeck FAIRFAX VA COUN CCD 051000010126381 LBPO Management |
| 01/23/2026 | Pre-authorized ACH Debit | USD1,572.03 | 81 | | ACH DebitDescription = PP-echeck FAIRFAX VA COUN CCD 051000010126361 LBPO Management |
| 01/23/2026 | Pre-authorized ACH Debit | USD2,425.59 | 82 | | ACH DebitDescription = PP-echeck FAIRFAX VA COUN CCD 051000010126357 LBPO Management |
| 01/23/2026 | Pre-authorized ACH Debit | USD8,287.50 | 83 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015484590 LBPO Mgt, LLC- 22 Fair |
| 01/23/2026 | Pre-authorized ACH Debit | USD8,673.61 | 84 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015484591 LBPO Mgt, LLC- 60 Harr |
| 01/23/2026 | Pre-authorized ACH Debit | USD14,123.37 | 90 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000015484597 LBPO Mgt, LLC- 32 Gain |
| 01/23/2026 | Pre-authorized ACH Debit | USD929.77 | 74 | | ACH DebitDescription = PP-echeck FAIRFAX VA COUN CCD 051000010126376 LBPO Management |
| 01/22/2026 | Pre-authorized ACH Debit | USD605.54 | 76 | | ACH DebitDescription = BILLPAY  DOMINION ENERGY WEB 091000010584760 LBPO MANAGEMENT 00457 1899436 |
| 01/22/2026 | Pre-authorized ACH Debit | USD1,329.72 | 77 | | ACH DebitDescription = AlbrmVATax AlbrmVATax CCD 242071755941292 Banners Hallmark |
| 01/22/2026 | Pre-authorized ACH Debit | USD1,384.16 | 78 | | ACH DebitDescription = CITY OF  WAYNESBORO VA WEB 021000022691606 LBPO *MANAGEMENT 759932 7 |
| 01/22/2026 | Pre-authorized ACH Debit | USD1,936.30 | 79 | | ACH DebitDescription = ECHECK   WINCHESTER CITY PPD 053101121632473 BANNER'S HALLMARK |
| 01/22/2026 | Pre-authorized ACH Debit | USD10,000.00 | 80 | | ACH DebitDescription = Exp012226 LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |



| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/22/2026 | Pre-authorized ACH Debit | USD10,436.08 | 81 | | ACH DebitDescription = TAX PAYMEN VA DEPT TAXATION CCD 091000014867409 LBPO Mgt, LLC-09 Resto |
| 01/22/2026 | Pre-authorized ACH Debit | USD51,289.54 | 82 | | ACH DebitDescription = Ali 012226 LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 01/22/2026 | Outgoing Money Transfer | USD6,194.00 | 83 | | DFT Domestic WireType = OUTGOINGAmount = 6194.00OMAD = 20260122K4QLE01C00101001221408FT01IMAD = 20260122MMQFMP9N000430Sender Reference = NOTPROVIDEDBeneficiary Account Number = 2116028043Beneficiary Name = ZoofyBeneficiary FI ID = 114902528Beneficiary FI Name = INTERNATIONAL BANK OF COMMERCEOriginator to Beneficiary Information = Blindbox012226Processed Date = 2026-01-22 |
| 01/21/2026 | Pre-authorized ACH Debit | USD6,097.01 | 76 | | ACH DebitDescription = 012026 CAN LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 01/21/2026 | Pre-authorized ACH Debit | USD3,996.81 | 75 | | ACH DebitDescription = AlbrmVATax AlbrmVATax CCD 242071755164623 Banners Hallmark |
| 01/21/2026 | Pre-authorized ACH Debit | USD1.00 | 74 | | ACH DebitDescription = SERVICEFEE TYLER TECH WEB 021000026147559 LBPO *MANAGEMENT 7446223 |
| 01/20/2026 | Pre-authorized ACH Debit | USD2,933.50 | 300 | | ACH DebitDescription = AlexBussTa VIRGINIAGOV CCD 096016930174868 LBPO Management |
| 01/20/2026 | Pre-authorized ACH Debit | USD10,193.66 | 301 | | ACH DebitDescription = DEBIT   FEDERAL EXPRESS WEB 021000020169255 LBPO Management LLC EPA46996226 |
| 01/20/2026 | Pre-authorized ACH Debit | USD2,664.31 | 299 | | ACH DebitDescription = SuffolkVA CAT*SuffolkVA CCD 242071757888953 Banners Hallmark |
| 01/20/2026 | Pre-authorized ACH Debit | USD2,587.30 | 298 | | ACH DebitDescription = Ali 012026 LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |



| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/20/2026 | Outgoing Money Transfer | USD10,000.00 | 302 | | DFT Domestic WireType = OUTGOINGAmount = 10000.00OMAD = 20260120I1B7032R00852601201008FT01IMAD = 20260120MMQFMP9N000120Sender Reference = NOTPROVIDEDBeneficiary Account Number = 70380001000115843Beneficiary Name = EPSBeneficiary FI ID = 121000248Beneficiary FI Name = WELLS FARGO BANK, NAOriginator to Beneficiary Information = 11926 ShopifyProcessed Date = 2026-01-20 |
| 01/20/2026 | Outgoing Money Transfer | USD175,000.00 | 303 | | DFT Domestic WireType = OUTGOINGAmount = 175000.00OMAD = 20260120MMQFMP2H06165801201009FT01IMAD = 20260120MMQFMP9N000125Sender Reference = NOTPROVIDEDBeneficiary Account Number = 10141741108419Beneficiary Name = DivvyBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = Allied 012026Processed Date = 2026-01-20 |
| 01/16/2026 | Pre-authorized ACH Debit | USD2,037.42 | 77 | | ACH DebitDescription = CVB COR  VIRGINIA GOV CCD 096016939854721 LBPO Managemen |
| 01/16/2026 | Pre-authorized ACH Debit | USD1,623.47 | 76 | | ACH DebitDescription = CVB COR  VIRGINIA GOV CCD 096016939854724 LBPO Management |
| 01/16/2026 | Pre-authorized ACH Debit | USD1,591.36 | 75 | | ACH DebitDescription = E-CHECK  Roanoke County CCD 021000025897072 LBPO Management |
| 01/16/2026 | Pre-authorized ACH Debit | USD1,578.07 | 74 | | ACH DebitDescription = CVB COR  VIRGINIA GOV CCD 096016939854725 LBPO Management |
| 01/16/2026 | Pre-authorized ACH Debit | USD1.49 | 73 | | ACH DebitDescription = E-CHECK  GOVSF Roanoke Co CCD 021000025897050 LBPO Management |
| 01/15/2026 | Pre-authorized ACH Debit | USD1,072.11 | 76 | | ACH DebitDescription = BILLPAY  TOWN OF LEESBURG WEB 091000015656076 LBPO MANAGEMENT LEESBURG, VA MI |
| 01/15/2026 | Account Analysis Fee | USD387.00 | 73 | | Account Analysis Charge |
| 01/15/2026 | Pre-authorized ACH Debit | USD1,652.38 | 77 | | ACH DebitDescription = PAYMENT  CITY OF LYNCHBUR PPD 091000016821357 LBPO Management LLC |
| 01/15/2026 | Pre-authorized ACH Debit | USD941.82 | 75 | | ACH DebitDescription = COUNTY TAX PRINCE WILLIAM PPD 091000018697272 JENNIFER FAGAN |


| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/15/2026 | Pre-authorized ACH Debit | USD0.50 | 74 | | ACH DebitDescription = BILLPAY  PAYMENTUS WEB 091000015581802 LBPO MANAGEMENT PAYMENTUSCORP I |
| 01/15/2026 | Pre-authorized ACH Debit | USD2,196.68 | 79 | | ACH DebitDescription = COUNTY TAX PRINCE WILLIAM PPD 091000018697308 JENNIFER FAGAN |
| 01/15/2026 | Pre-authorized ACH Debit | USD2,014.37 | 78 | | ACH DebitDescription = COUNTY TAX PRINCE WILLIAM PPD 091000018697249 JENNIFER FAGAN |
| 01/14/2026 | Pre-authorized ACH Debit | USD398.56 | 72 | | ACH DebitDescription = PAYMENT  WASHINGTON GAS WEB 091000011384368 DAVID I ELLING 2200045 77304 |
| 01/14/2026 | Pre-authorized ACH Debit | USD1,858.30 | 73 | | ACH DebitDescription = CtyFrfxVA CAT*CtyFrfxVA WEB 242071750020208 LBPO Management |
| 01/14/2026 | Outgoing Money Transfer | USD329,219.52 | 74 | | DFT Domestic WireType = OUTGOINGAmount = 329219.52OMAD = 20260114D4B74G1C00203701141302FT01IMAD = 20260114MMQFMP9N000283Sender Reference = NOTPROVIDEDBeneficiary Account Number = 01662946572Beneficiary Name = CBIZBeneficiary FI ID = 044000024Beneficiary FI Name = THE HUNTINGTON NATIONAL BANKProcessed Date = 2026-01-14 |
| 01/13/2026 | Pre-authorized ACH Debit | USD1,028.61 | 72 | | ACH DebitDescription = WEB PMTS  Rappahannock Ele WEB 111924687059443 Banner's of Cosner's C KJM0QR |
| 01/13/2026 | Outgoing Money Transfer | USD5,000.00 | 73 | | DFT Domestic WireType = OUTGOINGAmount = 5000.00OMAD = 20260113I1B7032R00308701130849FT01IMAD = 20260113MMQFMP9N000043Sender Reference = NOTPROVIDEDBeneficiary Account Number = 70380001000115843Beneficiary Name = EPSBeneficiary FI ID = 121000248Beneficiary FI Name = WELLS FARGO BANK, NAOriginator to Beneficiary Information = Shopify $ added 011226Processed Date = 2026-01-13 |
| 01/12/2026 | Pre-authorized ACH Debit | USD14,008.62 | 223 | | ACH DebitDescription = DEBIT   FEDERAL EXPRESS WEB 021000022655190 LBPO Management LLC EPA46586526 |
| 01/12/2026 | Pre-authorized ACH Debit | USD97.69 | 221 | | ACH DebitDescription = PAYMENT  FCWA CCD 091000013019619 LBPO MANAGEMENT |


| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/12/2026 | Pre-authorized ACH Debit | USD1,633.30 | 222 | | ACH DebitDescription = AUTO LOAN CAF DIRECT CHECK PPD 021000027665101 LBPO MANAGEMENT LLC |
| 01/12/2026 | Pre-authorized ACH Debit | USD15,599.96 | 224 | | ACH DebitDescription = Rent 1785 LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 01/09/2026 | Pre-authorized ACH Debit | USD203.02 | 69 | | ACH DebitDescription = UTILITY  CITYOFRICHMOND WEB 021000021231939 LBPO MANAGEMENT LLC 36 26558 |
| 01/09/2026 | Pre-authorized ACH Debit | USD170,286.61 | 70 | | ACH DebitDescription = Ali-010926 LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 01/09/2026 | Outgoing Money Transfer | USD133,000.00 | 71 | | DFT Domestic WireType = OUTGOINGAmount = 133000.00OMAD = 20260109MMQFMP2H08753101091411FT01IMAD = 20260109MMQFMP9N000581Sender Reference = NOTPROVIDEDBeneficiary Account Number = 10141741108419Beneficiary Name = DivvyBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAProcessed Date = 2026-01-09 |
| 01/08/2026 | Pre-authorized ACH Debit | USD11,801.16 | 77 | | ACH DebitDescription = Ali 1.7.26 LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 01/08/2026 | Pre-authorized ACH Debit | USD22,972.51 | 78 | | ACH DebitDescription = Ali-010626 LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 01/08/2026 | Pre-authorized ACH Debit | USD16.26 | 75 | | ACH DebitDescription = DEBIT  FEDERAL EXPRESS WEB 021000029885799 LBPO Management LLC EPA35191481 |
| 01/08/2026 | Pre-authorized ACH Debit | USD673.53 | 76 | | ACH DebitDescription = HMFUSA.com HMF PPD 091000016079718 LBPO MANAGEMENT LLC |
| 01/07/2026 | Pre-authorized ACH Debit | USD6,625.25 | 75 | | ACH DebitDescription = York Rent LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 01/07/2026 | Pre-authorized ACH Debit | USD6,253.46 | 74 | | ACH DebitDescription = 1787-Rent LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 01/06/2026 | Pre-authorized ACH Debit | USD16,054.17 | 72 | | ACH DebitDescription = DEBIT  FEDERAL EXPRESS WEB 021000022553926 LBPO Management LLC EPA46430053 |



| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/06/2026 | Pre-authorized ACH Debit | USD11,563.54 | 71 | | ACH DebitDescription = SIGONFILE BFSAULCOMPANY-SH CCD 111924688766895 Hallmark Gold Crown B1 |
| 01/06/2026 | Outgoing Money Transfer | USD70,000.00 | 73 | | DFT Domestic WireType = OUTGOINGAmount = 70000.00OMAD = 20260106MMQFMP2H06706301061253FT01IMAD = 20260106MMQFMP9N000271Sender Reference = NOTPROVIDEDBeneficiary Account Number = 10141741108419Beneficiary Name = DivvyBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = Divvy refillProcessed Date = 2026-01-06 |
| 01/06/2026 | Pre-authorized ACH Debit | USD0.95 | 69 | | ACH DebitDescription = SIGONFILE Yardi Service Ch CCD 111924688753975 Hallmark Gold Crown B1 |
| 01/06/2026 | Pre-authorized ACH Debit | USD3,367.66 | 70 | | ACH DebitDescription = DEBIT   FEDERAL EXPRESS WEB 021000022553912 LBPO Management LLC EPA46430157 |
| 01/05/2026 | Pre-authorized ACH Debit | USD2,558.09 | 224 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010002216 BANNERS HALLMARK 38 |
| 01/05/2026 | Pre-authorized ACH Debit | USD2,577.10 | 225 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010004117 BANNERS HALLMARK 15 |
| 01/05/2026 | Pre-authorized ACH Debit | USD2,632.65 | 226 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000803 BANNERS HALLMARK 1825 |
| 01/05/2026 | Pre-authorized ACH Debit | USD2,634.55 | 227 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000806 BANNERS HALLMARK 1948 |
| 01/05/2026 | Pre-authorized ACH Debit | USD2,663.31 | 228 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010004186 BANNERS HALLMARK 22 |
| 01/05/2026 | Pre-authorized ACH Debit | USD2,735.51 | 229 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000780 BANNERS HALLMARK 51 |
| 01/05/2026 | Pre-authorized ACH Debit | USD2,770.87 | 230 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000794 BANNERS HALLMARK 60 |
| 01/05/2026 | Pre-authorized ACH Debit | USD2,879.06 | 231 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000787 BANNERS HALLMARK 54 |
| 01/05/2026 | Pre-authorized ACH Debit | USD2,964.85 | 232 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000798 BANNERS HALLMARK 1818 |



| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Debit | USD2,987.83 | 233 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000781 BANNERS HALLMARK 52 |
| 01/05/2026 | Pre-authorized ACH Debit | USD3,001.07 | 234 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000802 BANNERS HALLMARK 1941 |
| 01/05/2026 | Pre-authorized ACH Debit | USD3,005.83 | 235 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000789 BANNERS HALLMARK 57 |
| 01/05/2026 | Pre-authorized ACH Debit | USD3,368.83 | 236 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000792 BANNERS HALLMARK 68 |
| 01/05/2026 | Pre-authorized ACH Debit | USD3,416.53 | 237 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010005659 BANNERS HALLMARK 45 |
| 01/05/2026 | Pre-authorized ACH Debit | USD3,483.93 | 238 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010004031 BANNERS HALLMARK 9 |
| 01/05/2026 | Pre-authorized ACH Debit | USD3,563.46 | 239 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010002215 BANNERS HALLMARK 40 |
| 01/05/2026 | Pre-authorized ACH Debit | USD3,658.10 | 240 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010001818 BANNERS HALLMARK 29 |
| 01/05/2026 | Pre-authorized ACH Debit | USD3,673.61 | 241 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000790 BANNERS HALLMARK 61 |
| 01/05/2026 | Pre-authorized ACH Debit | USD3,786.50 | 242 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010002213 BANNERS HALLMARK 35 |
| 01/05/2026 | Pre-authorized ACH Debit | USD3,792.03 | 243 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000782 BANNERS HALLMARK 53 |
| 01/05/2026 | Pre-authorized ACH Debit | USD3,850.35 | 244 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000786 BANNERS HALLMARK 49 |
| 01/05/2026 | Pre-authorized ACH Debit | USD3,932.59 | 245 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000797 BANNERS HALLMARK 1620 |
| 01/05/2026 | Pre-authorized ACH Debit | USD4,070.61 | 246 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000779 BANNERS HALLMARK 50 |
| 01/05/2026 | Pre-authorized ACH Debit | USD4,075.35 | 247 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000783 BANNERS HALLMARK 46 |
| 01/05/2026 | Pre-authorized ACH Debit | USD4,154.17 | 248 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000785 BANNERS HALLMARK 48 |



| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Debit | USD4,523.01 | 250 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000784 BANNERS HALLMARK 47 |
| 01/05/2026 | Pre-authorized ACH Debit | USD4,534.83 | 251 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010001820 BANNERS HALLMARK 33 |
| 01/05/2026 | Pre-authorized ACH Debit | USD5,091.74 | 252 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000795 BANNERS HALLMARK 64 |
| 01/05/2026 | Pre-authorized ACH Debit | USD5,304.35 | 253 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010001817 BANNERS HALLMARK 27 |
| 01/05/2026 | Pre-authorized ACH Debit | USD10,769.57 | 260 | | ACH DebitDescription = WEB PMTS  Kimco Realty Cor WEB 122038442421131 Michael Postal W16YS1 |
| 01/05/2026 | Pre-authorized ACH Debit | USD10,915.00 | 262 | | ACH DebitDescription = WEB PMTS  Monticello Marke WEB 122038442421140 Michael Postal 526YS1 |
| 01/05/2026 | Pre-authorized ACH Debit | USD10,821.72 | 261 | | ACH DebitDescription = SIGONFILE PPCPROPERTYSERVI CCD 111924688346119 Banner's Hallmark |
| 01/05/2026 | Pre-authorized ACH Debit | USD5,658.36 | 254 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010001816 BANNERS HALLMARK 26 |
| 01/05/2026 | Pre-authorized ACH Debit | USD6,887.00 | 255 | | ACH DebitDescription = WEB PMTS  Suffolk Shopping WEB 122038442421345 Banner's Hallmark S86YS1 |
| 01/05/2026 | Pre-authorized ACH Debit | USD8,000.00 | 256 | | ACH DebitDescription = SIGONFILE DIVARISREALESTAT CCD 111924688351957 Banner's Hallmark Ch 1 |
| 01/05/2026 | Pre-authorized ACH Debit | USD9,985.08 | 257 | | ACH DebitDescription = Ali 010226 LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 01/05/2026 | Pre-authorized ACH Debit | USD10,374.01 | 258 | | ACH DebitDescription = PURCHASE  RIO HILL STATION CCD 043305133902640 Management LLC LBPO |
| 01/05/2026 | Pre-authorized ACH Debit | USD10,652.21 | 259 | | ACH DebitDescription = WEB PMTS  POTTERCOMPANY-OP WEB 111924688500681 HALLMARK NL4R1L |
| 01/05/2026 | Pre-authorized ACH Debit | USD356,409.08 | 268 | | ACH DebitDescription = 010226 Ren LBPOMNGEMNTOP CCD 000000000000002 LBPOMNGEMNTOP |
| 01/05/2026 | Pre-authorized ACH Debit | USD31,941.48 | 267 | | ACH DebitDescription = WEB PMT  First Washington WEB 053101122979679 LPBO Management LLC  1180947917 |
| 01/05/2026 | Pre-authorized ACH Debit | USD21,272.18 | 266 | | ACH DebitDescription = WEB PMTS  Kimco Income Fun WEB 122038442421132 Michael Postal X16YS1 |



| Debit Transactions | | Amount | Bank Reference | Customer Reference | Notes |
|---|---|---|---|---|---|
| 01/05/2026 | Pre-authorized ACH Debit | USD13,867.67 | 265 | | ACH DebitDescription = WEB PMTS  BULL RUN PLAZA WEB 122038442421114 Michael Postal B16YS1 |
| 01/05/2026 | Pre-authorized ACH Debit | USD13,333.33 | 264 | | ACH DebitDescription = WEB PMTS  Virginia Beach A WEB 122038442421116 Michael Postal D16YS1 |
| 01/05/2026 | Pre-authorized ACH Debit | USD11,260.21 | 263 | | ACH DebitDescription = REMITTANCE ROFTAWAYNESBOR CCD 053200980903909 LBPOManagementLLC |
| 01/05/2026 | Pre-authorized ACH Debit | USD4,321.63 | 249 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010001819 BANNERS HALLMARK 32 |
| 01/05/2026 | Pre-authorized ACH Debit | USD0.95 | 214 | | ACH DebitDescription = SIGONFILE Yardi Service Ch CCD 111924688282442 Banner's Hallmark Ch 1 |
| 01/05/2026 | Pre-authorized ACH Debit | USD731.67 | 215 | | ACH DebitDescription = HMFUSA.com HMF PPD 091000012016834 LBPO MANAGEMENT LLC |
| 01/05/2026 | Pre-authorized ACH Debit | USD1,650.80 | 216 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000801 BANNERS HALLMARK 1828 |
| 01/05/2026 | Pre-authorized ACH Debit | USD1,850.83 | 217 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000800 BANNERS HALLMARK 1938 |
| 01/05/2026 | Pre-authorized ACH Debit | USD1,884.72 | 218 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000788 BANNERS HALLMARK 56 |
| 01/05/2026 | Pre-authorized ACH Debit | USD2,068.94 | 219 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000791 BANNERS HALLMARK 62 |
| 01/05/2026 | Pre-authorized ACH Debit | USD2,159.87 | 220 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000805 BANNERS HALLMARK 1403 |
| 01/05/2026 | Pre-authorized ACH Debit | USD2,336.91 | 221 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000799 BANNERS HALLMARK 1822 |
| 01/05/2026 | Pre-authorized ACH Debit | USD2,533.04 | 222 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010002214 BANNERS HALLMARK 36 |
| 01/05/2026 | Pre-authorized ACH Debit | USD2,554.93 | 223 | | ACH DebitDescription = BC DISCNT COMMERCE CCD 101000010000804 BANNERS HALLMARK 1940 |
| 01/02/2026 | Pre-authorized ACH Debit | USD730.34 | 152 | | ACH DebitDescription = HMFUSA.com HMF PPD 091000014421894 LBPO MANAGEMENT LLC |
| Item | 163 | USD2,575,409.44 | | | |



**End Of Report**

**Report Criteria:**

| | |
|---|---|
| **Sort By:** | Date |
| **Date Range:** | >= 01/01/2026 00:00 & <= 01/31/2026 23:59 |
| **Accounts:** | 68116.61 - *********7346 |



**Statement of Account**

| Account Number | Statement Period | Page |
|---|---|---|
| ******1620 | 01/01/26  thru 01/31/26 | 1 of 3 |

**Relationship Level: Business**

| ACCOUNT TOTALS | |
|---|---|
| Total Savings Balance | $ 5.00 |
| Total Checking Balance | $ 99,865.86 |

One BayPort Way, Suite 350
Newport News, VA 23606
757-928-8850
www.bayportcu.org

RETURN SERVICE REQUESTED

BANNERS OF YORK RIVER LLC
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405



# Join us for our 2026 Annual Meeting Broadcast

Access this year's broadcast Tuesday, February 17 via our website, YouTube, or Facebook at 1 PM. All members who register to watch BayPort's 2026 Annual Meeting Broadcast will be entered to win one of three cash prizes in the amount of $1,000, $750, and $500. **Visit bayportcu.org to register.**

Please note that cash prizes are only available to members who register to watch online.

## ACCOUNT SUMMARY

| SHARE | DESCRIPTION | MATURITY DATE | BALANCE |
|---|---|---|---|
| 0000 | BUSINESS SAVINGS | | $ 5.00 |
| 0010 | SELECT 50 BUSINESS CHECKING | | $ 99,865.86 |

## BUSINESS SAVINGS  (0000)

| Previous Balance | Debits / Withdrawals | Credits / Deposits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 5.00 | $ 0.00 | $ 0.00 | $ 5.00 | $ 0.00 |

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 01/01/26 | Beginning Balance | | | $ 5.00 |
| | **No Transactions This Period** | | | |
| 01/31/26 | Ending Balance | | | $ 5.00 |

## SELECT 50 BUSINESS CHECKING  (0010)

| Previous Balance | Debits / Withdrawals | Credits / Deposits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 82,536.05 | $ 21.80 | $ 17,351.61 | $ 99,865.86 | $ 0.00 |

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 01/01/26 | Beginning Balance | | | $ 82,536.05 |
| 01/02/26 | Deposit | 417.98 | | 82,954.03 |
| 01/02/26 | Deposit | 398.25 | | 83,352.28 |
| 01/02/26 | Deposit | 279.51 | | 83,631.79 |
| 01/02/26 | Deposit | 222.67 | | 83,854.46 |
| 01/02/26 | Deposit | 8.49 | | 83,862.95 |
| 01/02/26 | Deposit | 144.27 | | 84,007.22 |
| 01/02/26 | Deposit | 137.24 | | 84,144.46 |
| 01/02/26 | Deposit | 123.67 | | 84,268.13 |
| 01/02/26 | Deposit | 12.04 | | 84,280.17 |
| 01/02/26 | Deposit | 1,071.09 | | 85,351.26 |
| 01/02/26 | Deposit | 168.40 | | 85,519.66 |
| 01/05/26 | Deposit | 563.43 | | 86,083.09 |
| 01/05/26 | Deposit | 374.15 | | 86,457.24 |
| 01/05/26 | Deposit | 148.87 | | 86,606.11 |

**Statement of Account**

| Account Number | Statement Period | Page |
|---|---|---|
| ******1620 | 01/01/26 thru 01/31/26 | 2 of 3 |

## SELECT 50 BUSINESS CHECKING  (0010)　　　　　　　　　　　　　　　　　　　(Continued)

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 01/08/26 | Deposit | 155.25 | | 86,761.36 |
| 01/08/26 | Deposit | 187.36 | | 86,948.72 |
| 01/08/26 | Deposit | 190.56 | | 87,139.28 |
| 01/08/26 | Deposit | 177.02 | | 87,316.30 |
| 01/08/26 | Deposit | 50.06 | | 87,366.36 |
| 01/08/26 | Deposit | 71.25 | | 87,437.61 |
| 01/09/26 | Deposit | 189.21 | | 87,626.82 |
| 01/09/26 | Deposit | 117.62 | | 87,744.44 |
| 01/09/26 | Deposit | 353.65 | | 88,098.09 |
| 01/09/26 | Deposit | 116.16 | | 88,214.25 |
| 01/12/26 | Deposit | 512.04 | | 88,726.29 |
| 01/12/26 | Deposit | 159.03 | | 88,885.32 |
| 01/12/26 | Deposit | 6.87 | | 88,892.19 |
| 01/12/26 | Deposit | 544.63 | | 89,436.82 |
| 01/13/26 | Deposit | 579.02 | | 90,015.84 |
| 01/13/26 | Deposit | 183.11 | | 90,198.95 |
| 01/13/26 | Deposit | 179.75 | | 90,378.70 |
| 01/13/26 | Deposit | 259.10 | | 90,637.80 |
| 01/13/26 | Deposit | 111.47 | | 90,749.27 |
| 01/13/26 | Deposit | 56.19 | | 90,805.46 |
| 01/13/26 | Deposit | 231.16 | | 91,036.62 |
| 01/13/26 | Deposit | 51.19 | | 91,087.81 |
| 01/13/26 | Deposit | 209.26 | | 91,297.07 |
| 01/13/26 | Deposit | 163.02 | | 91,460.09 |
| 01/13/26 | Deposit | 62.04 | | 91,522.13 |
| 01/13/26 | Deposit | 174.22 | | 91,696.35 |
| 01/13/26 | Deposit | 104.21 | | 91,800.56 |
| 01/15/26 | Deposit | 376.52 | | 92,177.08 |
| 01/15/26 | Deposit | 150.23 | | 92,327.31 |
| 01/16/26 | Deposit | 344.53 | | 92,671.84 |
| 01/16/26 | Deposit | 235.94 | | 92,907.78 |
| 01/16/26 | Deposit | 272.35 | | 93,180.13 |
| 01/16/26 | Deposit | 110.12 | | 93,290.25 |
| 01/16/26 | Deposit | 123.91 | | 93,414.16 |
| 01/16/26 | Deposit | 244.71 | | 93,658.87 |
| 01/20/26 | Deposit | 278.19 | | 93,937.06 |
| 01/20/26 | Deposit | 35.76 | | 93,972.82 |
| 01/20/26 | Deposit | 283.17 | | 94,255.99 |
| 01/20/26 | Deposit | 191.65 | | 94,447.64 |
| 01/20/26 | Deposit | 266.38 | | 94,714.02 |
| 01/20/26 | Deposit | 153.73 | | 94,867.75 |
| 01/20/26 | Deposit | 122.14 | | 94,989.89 |
| 01/21/26 | Deposit | 129.96 | | 95,119.85 |
| 01/21/26 | Deposit | 79.71 | | 95,199.56 |
| 01/21/26 | Deposit | 104.31 | | 95,303.87 |
| 01/21/26 | Deposit | 59.55 | | 95,363.42 |
| 01/21/26 | Deposit | 58.25 | | 95,421.67 |
| 01/21/26 | Deposit | 225.27 | | 95,646.94 |
| 01/21/26 | Deposit | 73.70 | | 95,720.64 |
| 01/21/26 | Deposit | 15.28 | | 95,735.92 |
| 01/23/26 | Deposit | 179.23 | | 95,915.15 |
| 01/23/26 | Deposit | 366.08 | | 96,281.23 |
| 01/23/26 | Deposit | 419.24 | | 96,700.47 |
| 01/23/26 | Deposit | 78.17 | | 96,778.64 |
| 01/23/26 | Deposit | 292.27 | | 97,070.91 |
| 01/26/26 | Deposit | 228.23 | | 97,299.14 |
| 01/26/26 | Deposit | 277.65 | | 97,576.79 |
| 01/26/26 | Deposit | 313.67 | | 97,890.46 |
| 01/27/26 | Deposit | 123.59 | | 98,014.05 |
| 01/27/26 | Deposit | 297.36 | | 98,311.41 |
| 01/27/26 | Deposit | 264.52 | | 98,575.93 |
| 01/27/26 | Deposit | 23.25 | | 98,599.18 |
| 01/27/26 | Deposit | 161.27 | | 98,760.45 |
| 01/27/26 | Deposit | 51.19 | | 98,811.64 |
| 01/27/26 | Deposit | 98.86 | | 98,910.50 |
| 01/27/26 | Deposit | 59.67 | | 98,970.17 |
| 01/27/26 | Deposit | 37.79 | | 99,007.96 |
| 01/27/26 | Deposit | 94.40 | | 99,102.36 |
| 01/27/26 | Deposit | 283.28 | | 99,385.64 |



| Account Number | Statement Period | Page |
|---|---|---|
| ******1620 | 01/01/26 thru 01/31/26 | 3 of 3 |

## SELECT 50 BUSINESS CHECKING  (0010)                                    (Continued)

| Trans. Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 01/27/26 | Deposit | 94.81 | | 99,480.45 |
| 01/27/26 | Deposit | 132.05 | | 99,612.50 |
| 01/29/26 | Deposit | 54.55 | | 99,667.05 |
| 01/29/26 | Deposit | 220.61 | | 99,887.66 |
| 01/31/26 | Withdrawal Analysis Fee | | -21.80 | 99,865.86 |
| 01/31/26 | Ending Balance | | | $ 99,865.86 |

### Account Analysis Statement for SELECT 50 BUSINESS CHECKING ID 0010
Days In Billing Cycle: 31

Average Ledger Balance                                     92,433.79
Average Collected Balance                                  92,433.79

| Service | Total Count | Count Less Free | Price | Per Item / Flat Fee | Charge |
|---|---|---|---|---|---|
| Deposit | 88 | | | | |
| Total Trans | 88 | 38 | 0.25 | I | 9.50 |
| Cash Dep > $5K** | 173 | 123 | 0.10 | I | 12.30 |
| Total Service Charges | | | | | 21.80 |

**Fee for each $100 Cash deposited in excess of $5000.00

Analysis Fee Charge                                        -21.80

## REPORTING INFORMATION FOR 2026:

### Share Account Totals
Total Dividends Paid Year to Date:          $ 0.00

# Burke&Herbert Bank

PO Box 268, Alexandria, VA 22313

Date 11/28/25         Page 1 of 4
ACCOUNT NUMBER           XXXXXX5274



139119-03B**033651
LBPO MANAGEMENT LLC
443 N FREDERICK AVENUE
GAITHERSBURG MD 20877

## C H E C K I N G   A C C O U N T

| | | | |
|---|---|---|---|
| Business Convenient Checking | | NUMBER OF ENCLOSURES | 28 |
| ACCOUNT NUMBER | XXXXXX5274 | Statement Dates  11/03/25 thru 11/30/25 | |
| PREVIOUS BALANCE | 2,181.71 | DAYS THIS STATEMENT PERIOD | 28 |
| 28 DEPOSITS/CREDITS | 6,502.30 | AVERAGE LEDGER BALANCE | 6,084.68 |
| 1 CHECKS/DEBITS | 2.50 | AVERAGE COLLECTED BAL | 6,084.68 |
| SERVICE CHARGE | .00 | | |
| INTEREST | .00 | | |
| ENDING BALANCE | 8,681.51 | | |

=============================== ACTIVITY IN DATE ORDER ===============================

| DATE | DESCRIPTION | CHECK# | AMOUNT | BALANCE |
|---|---|---|---|---|
| 11/03 | DEPOSIT | | 86.98 | 2,268.69 |
| 11/03 | DEPOSIT | | 153.68 | 2,422.37 |
| 11/03 | DEPOSIT | | 164.72 | 2,587.09 |
| 11/03 | DEPOSIT | | 303.98 | 2,891.07 |
| 11/03 | DEPOSIT | | 331.44 | 3,222.51 |
| 11/05 | DEPOSIT | | 249.10 | 3,471.61 |
| 11/05 | DEPOSIT | | 322.18 | 3,793.79 |
| 11/07 | DEPOSIT | | 180.46 | 3,974.25 |
| 11/07 | DEPOSIT | | 190.28 | 4,164.53 |
| 11/10 | DEPOSIT | | 152.51 | 4,317.04 |
| 11/10 | DEPOSIT | | 195.86 | 4,512.90 |
| 11/10 | DEPOSIT | | 217.35 | 4,730.25 |
| 11/10 | CASH COUNT/ANALYSIS FEE | | 2.50- | 4,727.75 |
| 11/12 | DEPOSIT | | 146.92 | 4,874.67 |
| 11/12 | DEPOSIT | | 325.76 | 5,200.43 |
| 11/14 | DEPOSIT | | 202.37 | 5,402.80 |
| 11/14 | DEPOSIT | | 253.70 | 5,656.50 |
| 11/17 | DEPOSIT | | 123.52 | 5,780.02 |
| 11/17 | DEPOSIT | | 159.05 | 5,939.07 |
| 11/17 | DEPOSIT | | 378.68 | 6,317.75 |
| 11/19 | DEPOSIT | | 103.49 | 6,421.24 |
| 11/19 | DEPOSIT | | 161.89 | 6,583.13 |
| 11/21 | DEPOSIT | | 263.29 | 6,846.42 |
| 11/21 | DEPOSIT | | 356.41 | 7,202.83 |
| 11/24 | DEPOSIT | | 242.91 | 7,445.74 |
| 11/24 | DEPOSIT | | 304.07 | 7,749.81 |
| 11/24 | DEPOSIT | | 350.85 | 8,100.66 |
| 11/26 | DEPOSIT | | 259.75 | 8,360.41 |
| 11/26 | DEPOSIT | | 321.10 | 8,681.51 |



MEMBER
FDIC

## RECONCILEMENT OF ACCOUNT

ITEMS OUTSTANDING

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

BANK BALANCE SHOWN ON THIS
STATEMENT INCLUDING INTEREST
(IF ANY)                                    $ _____

ADD +                                       $ _____
DEPOSITS NOT CREDITED ON THIS
STATEMENT (IF ANY)
                                            _____

TOTAL                                       $ _____

SUBTRACT –                                  $ _____
ITEMS OUTSTANDING

BALANCE                                     $ _____
SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING ANY SERVICE
CHARGES SHOWN ON THIS STATEMENT.

---

## IMPORTANT INFORMATION CONCERNING YOUR ACCOUNT STATEMENT

### REVIEW YOUR STATEMENT PROMPTLY

Please review your account statement promptly upon receipt and inform us of any errors.  If you do not notify us of errors within 30 days after the statement was issued, you will have no claim against us.  For errors concerning electronic transfers, please see additional information below.  Note that all items are credited subject to final payment.

### UPDATE YOUR ADDRESS IF IT HAS CHANGED

It is important that you notify us immediately if your address has changed.

### ERROR RESOLUTION PROCEDURES FOR ELECTRONIC FUNDS TRANSFER ONLY

In case of errors or questions about electronic funds transfer, you should telephone or write to us at the address indicated on the front of this statement as soon as possible.

Notification should be made as soon as possible if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt.  You must contact the Bank no later than 60 days after we send you the first statement on which the problem or error appears.  You must be prepared to provide the following information:

    **1)** Your name and account number.
    2) A description of the error or transaction you are unsure about along with an explanation as to why you believe it is an error or why you need more information.
    3) The dollar amount of the suspected error.

If you provide oral notice, you may be required to send in your complaint or question in writing within (10) business days.

We will determine whether an error occured within ten (10) business days (twenty (20) business days for new accounts) after we hear from you and will correct any error promptly.  If we need more time, however, we may take up to forty-five (45) days (ninety (90) days for new accounts and foreign initiated  or point of sale transfers) to investigate your complaint or question.  If we decide to do this, we will credit your account within (10) business days (twenty(20) days for new accounts) for the amount which you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.  If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account.  The extended time periods for new accounts apply to electronic fund transfers that occur within the first thirty (30) days after the first deposit to the account is made, including those for foreign initiated or point of sale transactions.  VISA's® cardholder protection policy requires that we provide provisional credit for losses from unauthorized VISA® Debit Card use within five (5) business days of the notification of loss.

We will tell you the results within three (3) business days after completing our investigation.  If we decide that there was no error, we will send you a written explanation.  You may ask for copies of the documents that we used in our investigation.



Date 11/28/25    Page  2 of 4
ACCOUNT NUMBER          XXXXXX5274

Business Convenient Checking          ████████    (Continued)

Thank you for banking with us.



Date: 11/3/2025    Amount: $164.72

Date: 11/3/2025    Amount: $153.68

Date: 11/3/2025    Amount: $331.44

Date: 11/3/2025    Amount: $86.98

Date: 11/3/2025    Amount: $303.98

Date: 11/5/2025    Amount: $249.10

Date: 11/5/2025    Amount: $322.18

Date: 11/7/2025    Amount: $180.46

Date: 11/7/2025    Amount: $190.28

Date: 11/10/2025    Amount: $152.51

Date: 11/10/2025    Amount: $195.86

Date: 11/10/2025    Amount: $217.35

Date: 11/12/2025    Amount: $146.92

Date: 11/12/2025    Amount: $325.76

Date: 11/14/2025    Amount: $253.70

Date: 11/14/2025    Amount: $202.37

Date: 11/17/2025    Amount: $123.52

Date: 11/17/2025    Amount: $378.68





Date: 11/17/2025    Amount: $159.05



Date: 11/19/2025    Amount: $161.89



Date: 11/19/2025    Amount: $103.49



Date: 11/21/2025    Amount: $263.29



Date: 11/21/2025    Amount: $356.41



Date: 11/24/2025    Amount: $242.91



Date: 11/24/2025    Amount: $304.07



Date: 11/24/2025    Amount: $350.85



Date: 11/26/2025    Amount: $259.75



Date: 11/26/2025    Amount: $321.10

**Capital One Bank**

## MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

BANNER MANAGEMENT CORP
443 N FREDERICK AVE
GAITHERSBURG MD  20877

## ACCOUNT SUMMARY    FOR PERIOD  JANUARY 01, 2026  -  JANUARY 30, 2026

| Business Enhanced Checking | | BANNER MANAGEMENT CORP | |
|---|---|---|---|
| Previous Balance  12/31/25 | $19,093.70 | Number of Days in Cycle | 30 |
| 56 Deposits/Credits | $4,659.19 | Minimum Balance This Cycle | $17,255.93 |
| 1 Checks/Debits | ($5,221.00) | Average Collected Balance | $19,835.43 |
| Service Charges | ($35.00) | | |
| Ending Balance 01/30/26 | $18,496.89 | | |

## ACCOUNT DETAIL   FOR PERIOD  JANUARY 01, 2026   -   JANUARY 30, 2026

### Business Enhanced Checking                                      BANNER MANAGEMENT CORP

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/05 | Customer Deposit | $301.20 | | $19,394.90 |
| 01/05 | Customer Deposit | $209.38 | | $19,604.28 |
| 01/05 | Customer Deposit | $159.95 | | $19,764.23 |
| 01/05 | Customer Deposit | $153.82 | | $19,918.05 |
| 01/05 | Customer Deposit | $91.17 | | $20,009.22 |
| 01/05 | Customer Deposit | $87.89 | | $20,097.11 |
| 01/05 | Customer Deposit | $68.00 | | $20,165.11 |
| 01/05 | Customer Deposit | $59.37 | | $20,224.48 |
| 01/12 | Customer Deposit | $153.61 | | $20,378.09 |
| 01/12 | Customer Deposit | $83.99 | | $20,462.08 |
| 01/12 | Customer Deposit | $80.24 | | $20,542.32 |
| 01/12 | Customer Deposit | $53.72 | | $20,596.04 |
| 01/12 | Customer Deposit | $42.92 | | $20,638.96 |
| 01/13 | Customer Deposit | $166.86 | | $20,805.82 |
| 01/13 | Customer Deposit | $159.60 | | $20,965.42 |
| 01/13 | Customer Deposit | $130.27 | | $21,095.69 |
| 01/13 | Customer Deposit | $86.03 | | $21,181.72 |
| 01/13 | Customer Deposit | $82.37 | | $21,264.09 |
| 01/13 | Customer Deposit | $69.11 | | $21,333.20 |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2026 Capital One. All rights reserved.



An Important Message to Our Clients

## What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

PSI: 1 / SHC: 0 / LOB :S



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

BANNER MANAGEMENT CORP

ACCOUNT DETAIL   CONTINUED FOR PERIOD  JANUARY 01, 2026   -   JANUARY 30, 2026

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 01/13 | Customer Deposit | $45.13 | | $21,378.33 |
| 01/13 | Customer Deposit | $37.88 | | $21,416.21 |
| 01/13 | Customer Deposit | $35.61 | | $21,451.82 |
| 01/13 | Customer Deposit | $33.39 | | $21,485.21 |
| 01/13 | Customer Deposit | $8.47 | | $21,493.68 |
| 01/16 | Customer Deposit | $265.80 | | $21,759.48 |
| 01/16 | Customer Deposit | $107.72 | | $21,867.20 |
| 01/16 | Customer Deposit | $60.89 | | $21,928.09 |
| 01/16 | Customer Deposit | $56.37 | | $21,984.46 |
| 01/16 | Customer Deposit | $50.47 | | $22,034.93 |
| 01/16 | Customer Deposit | $20.58 | | $22,055.51 |
| 01/21 | Customer Deposit | $110.61 | | $22,166.12 |
| 01/21 | Customer Deposit | $86.53 | | $22,252.65 |
| 01/21 | Customer Deposit | $68.61 | | $22,321.26 |
| 01/21 | Customer Deposit | $53.53 | | $22,374.79 |
| 01/21 | Customer Deposit | $37.92 | | $22,412.71 |
| 01/21 | Customer Deposit | $29.25 | | $22,441.96 |
| 01/21 | Customer Deposit | $17.85 | | $22,459.81 |
| 01/21 | Customer Deposit | $17.12 | | $22,476.93 |
| 01/22 | ACH Withdrawal BANK OF AMERICA ONLINE PMT 012226 LEONARD BANNER CKFXXXXX3120POS | | $5,221.00 | $17,255.93 |
| 01/23 | Customer Deposit | $119.69 | | $17,375.62 |
| 01/23 | Customer Deposit | $108.54 | | $17,484.16 |
| 01/23 | Customer Deposit | $86.72 | | $17,570.88 |
| 01/23 | Customer Deposit | $84.46 | | $17,655.34 |
| 01/23 | Customer Deposit | $73.46 | | $17,728.80 |
| 01/23 | Customer Deposit | $53.80 | | $17,782.60 |
| 01/23 | Customer Deposit | $40.00 | | $17,822.60 |
| 01/30 | Customer Deposit | $235.91 | | $18,058.51 |
| 01/30 | Customer Deposit | $141.98 | | $18,200.49 |
| 01/30 | Customer Deposit | $81.52 | | $18,282.01 |
| 01/30 | Customer Deposit | $64.82 | | $18,346.83 |
| 01/30 | Customer Deposit | $61.11 | | $18,407.94 |
| 01/30 | Customer Deposit | $36.23 | | $18,444.17 |
| 01/30 | Customer Deposit | $34.80 | | $18,478.97 |
| 01/30 | Customer Deposit | $21.49 | | $18,500.46 |
| 01/30 | Customer Deposit | $14.02 | | $18,514.48 |
| 01/30 | Customer Deposit | $12.12 | | $18,526.60 |
| 01/30 | Customer Deposit | $5.29 | | $18,531.89 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2026 Capital One. All rights reserved.



MEMBER FDIC | EQUAL HOUSING LENDER

## ACCOUNT DETAIL    CONTINUED FOR PERIOD JANUARY 01, 2026   -   JANUARY 30, 2026

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------|--------------------|-------------------|
| 01/31 | Service charge | | $35.00 | $18,496.89 |
| **Total** | | $4,659.19 | $5,256.00 | |

**Business Enhanced Checkin** ███████████                    **BANNER MANAGEMENT CORP**

### SERVICE CHARGES

| Date | Service Description | Number of Items | Fee per Item | Total |
|------|--------------------|-----------------|--------------|-------|
| 01/31 | Service charge | | | ($35.00) |
| | Total Cycle Service Charge | | | ($35.00) |



Date 1/30/26          Page      1
Account Number
Enclosures



TENACITY 7333 NEW HAMPSHIRE AVENUE LLC
AB- 7333 NEW HAMPSHIRE AVE
C/O CAP CITY MANAGEMENT
1763 COLUMBIA ROAD NW SUITE 100
WASHINGTON DC 20009

| CHECKING ACCOUNT |
|---|

Account Title: TENACITY 7333 NEW HAMPSHIRE AVENUE LLC
AB- 7333 NEW HAMPSHIRE AVE
C/O CAP CITY MANAGEMENT

**We're committed to helping our customers spot and avoid scams.
We've joined the American Bankers Association in their nationwide
effort to help you realize when you're under a scammer's trance
and snap out of it so you avoid losing your money.
Learn more at BanksNeverAskThat.com**

FOUNDATION CHECKING                      Number of Enclosures              0
Account Number                           Statement Dates   1/01/26 thru  2/01/26
Previous Balance            1,466.12      Days in the statement period        32
   3 Deposits/Credits         750.00
   1 Checks/Debits           1,600.00
Service Charge                   .00
Interest Paid                    .00
Current Balance              616.12

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date | $.00 | $.00 |
| Return item fees year to date | $.00 | $.00 |



Date 1/30/26          Page      2
Account Number
Enclosures

FOUNDATION CHECKING                                (Continued)

## DEPOSITS AND ELECTRONIC CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 1/02 | PAYROLL    CBIZ20315A&SInc. PPD | 250.00 |
| 1/16 | PAYROLL    CBIZ20315A&SInc. PPD | 250.00 |
| 1/30 | PAYROLL    CBIZ20315A&SInc. PPD | 250.00 |

## CHECKS AND ELECTRONIC DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 1/20 | Transfer from 7044 to 7176: Co nf #:418499 Online Transfer | 1,600.00- |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/01 | 1,466.12 | 1/16 | 1,966.12 | 1/30 | 616.12 |
| 1/02 | 1,716.12 | 1/20 | 366.12 | | |

**\*\*\*\*End of Statement**

**MVB BANK**

**IF YOUR FINANCIAL INSTITUTION OFFERS THE FOLLOWING SERVICES AND YOU USE THESE SERVICES, THESE DISCLOSURES, REQUIRED BY GOVERNMEINT REGULATIONS, MAY APPLY TO YOUR STATEMENT. THESE DISCLOSURES ONLY APPLY TO ACCOUNTS THAT ARE USED PRIMARILY FOR PERSONAL, FAMILY OR HOUSEHOLD PURPOSES.**

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## WHAT TO DO If YOU THINK YOU fIND A MISTAKE ON YOUR STATEMENT

If you thin  there is an error your statement, write to us at

MVB Bank
Loan Operations
113 Platinum Drive, Suite H
Bridgeport, WV 26330

In your letter, give us the foHowing information:
- *Account Information* Your name and account number
- *Dollar amount.* The dollar amount of the suspected error
- *Description of Problem.* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the enror appeared on your statement  You must notify us of any potential errors in writing. You may call us but if you do we are not required to investigate any potential enrors and you may have to pay the amount in question.  While we investigate whether or not there has been a, nerror the following are true
- We cannot  try to collect the  amount in question, or report  you as delinquent  on that amount
- The charge in questiion may remain on your statement and we may continue to charge you interest on that amoll!nt. But, if we determine  hat we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not  have to pay the amount in question, you are responsible for the remainder  of your ba'lance.
- We can apply  any  unpaid amount against  your  credit limit

## EXPLANATION OF  BALANCE ON WHIICH INTEREST CHARGE  IS COMPUTED
The INTEREST CIHARGE  is rnmputed on t  e  average-daily-balance method (including  current transactions). We figure   he interest  charge on your account by applying the periodic rate to the "average daily balance" of your account  (including curnant  transactions). To get the '"average daily balance" we ta  e  the beginning bal ance of your a c c o u  nt each day, add any new advances, and subtract any payments or credits, (and unpaid finance charges). This gives us the daily balance. Then we add up all the daily balances  for the billiing  cycl e and divide the totalby the  number of days in the billing † cycle.

## ELECTRONIC FUINDS TRANSFER ERROR RESOLUTION NOTICE
In Case of Errors or Questions Abom Your Electronic Transfers, telephone us at (844) 682-2265 or wr  eus at 301 Virginia Ave, Fairmont, WV 26554, as soon as you can. If you think your statement  or receipt is wrong or if you need more information about a transfer on the statement or reoeipt  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
    1) Tell us your name and account number (if any)
    2) Descnibe the error or the transfer you are unsure about, and explain as clearl:y as you can why yoll beHeveit is an error or why you need more information.
    3) Tell us the dollar amount of the  suspected  error

We will investigate your complaint and will correct  any error promptly. If we take more than 10 business days (5 bllsinessdays  if  hesuspected  error involve san unauthorized transfer made  by use of your Debit C ardor 20 business daysif the  suspected  error occurred within 30 days after the first deposit to the account)  to do this, we will credit your  account  for the amount yoll  hink  is in error, so that you will have the use of the money during the time it takes to complete our investigation.

Toll Free number-  844-682-2265

| | | |
|---|---|---|
| | $, | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL CHECKS NOT LISTED** | | |
| **Subtract total checks not listed from subiotal above** | | |
| **BALANCE** | $ | |

This should agree with your check register balance



**axos**
B A N K

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date  1/30/26            Page      1
Primary Account          ███████████

LBPO MANAGEMENT LLC
Debtor in Possession
Case #25-00419-ELG; MP-DIP
1801 16TH STREET NW #606
WASHINGTON DC 20009

Account Title:            LBPO MANAGEMENT LLC
                         Debtor in Possession
                         Case #25-00419-ELG; MP-DIP

| | | |
|---|---|---|
| Commercial Checking | Number of Enclosures | 0 |
| Account Number ██████████ | Statement Dates  1/01/26 thru  2/01/26 | |
| Previous Balance 257.92 | Days in the statement period | 32 |
|    Deposits/Credits .00 | Avg Daily Ledger | 257.92 |
|    Checks/Debits .00 | Avg Daily Collected | 257.92 |
| Maintenance Fee .00 | | |
| Interest Paid .00 | | |
| Ending Balance 257.92 | | |

## DAILY BALANCE INFORMATION

| Date | Balance |
|---|---|
| 1/01 | 257.92 |

## *** END OF STATEMENT ***

MEMBER FDIC          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805  Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC    EQUAL HOUSING LENDER



**M&T** Bank

**FOR INQUIRIES CALL:**   **WOODLEY PARK OFFICE**
(202) 328-1245

000000                                        N

**74 STORE MANAGEMENT LLC**
**1763 COLUMBIA RD NW**
**WASHINGTON DC 20009**

| ACCOUNT TYPE | |
|---|---|
| **BIZFLEX CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| | **01/01/26 - 01/31/26** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$12,459.35** |
| **DEPOSITS & CREDITS** | **2,939.60** |
| **LESS CHECKS & DEBITS** | **0.00** |
| **LESS SERVICE CHARGES** | **54.00** |
| **ENDING BALANCE** | **$15,344.95** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/01/2026 | BEGINNING BALANCE | | | $12,459.35 |
| 01/05/2026 | DEPOSIT | $295.30 | | |
| 01/05/2026 | DEPOSIT | 294.93 | | |
| 01/05/2026 | DEPOSIT | 225.48 | | |
| 01/05/2026 | DEPOSIT | 137.24 | | |
| 01/05/2026 | DEPOSIT | 130.55 | | |
| 01/05/2026 | DEPOSIT | 114.01 | | |
| 01/05/2026 | DEPOSIT | 79.03 | | |
| 01/05/2026 | DEPOSIT | 78.62 | | |
| 01/05/2026 | DEPOSIT | 76.35 | | 13,890.86 |
| 01/06/2026 | DEPOSIT | 109.20 | | 14,000.06 |
| 01/08/2026 | DEPOSIT | 123.12 | | |
| 01/08/2026 | DEPOSIT | 28.85 | | 14,152.03 |
| 01/09/2026 | DEPOSIT | 54.50 | | |
| 01/09/2026 | SERVICE CHARGE FOR ACCOUNT 000009875464423 | | $54.00 | 14,152.53 |
| 01/12/2026 | DEPOSIT | 185.10 | | |
| 01/12/2026 | DEPOSIT | 78.15 | | |
| 01/12/2026 | DEPOSIT | 61.00 | | 14,476.78 |
| 01/13/2026 | DEPOSIT | 39.96 | | 14,516.74 |
| 01/15/2026 | DEPOSIT | 127.74 | | |
| 01/15/2026 | DEPOSIT | 32.40 | | 14,676.88 |
| 01/16/2026 | DEPOSIT | 85.60 | | 14,762.48 |
| 01/20/2026 | DEPOSIT | 157.30 | | |
| 01/20/2026 | DEPOSIT | 93.40 | | |
| 01/20/2026 | DEPOSIT | 57.17 | | |
| 01/20/2026 | DEPOSIT | 27.16 | | 15,097.51 |
| 01/21/2026 | DEPOSIT | 31.90 | | 15,129.41 |
| 01/22/2026 | DEPOSIT | 23.48 | | 15,152.89 |
| 01/23/2026 | DEPOSIT | 21.01 | | 15,173.90 |
| 01/29/2026 | DEPOSIT | 56.25 | | |
| 01/29/2026 | DEPOSIT | 45.05 | | |
| 01/29/2026 | DEPOSIT | 37.80 | | |
| 01/29/2026 | DEPOSIT | 31.95 | | 15,344.95 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 31 | 0 | |

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** — **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** — **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** — **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** — **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** — **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6** — **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7** — **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8** — **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**

$ 

**STEP 9** — **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

# M&T Bank

L018 (11/16)                                                                                                 ©2016 M&T Bank. Member FDIC.

# Business Checking With Interest

PNC Bank


**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 01/01/2026 to 01/31/2026**

Primary Account Number: XX-XXXX-9557
Page 1 of 4
Number of enclosures: 0

LBPO MANAGEMENT LLC #25-00419
DEBTOR IN POSSESSION
443 N FREDERICK AVE
GAITHERSBURG MD 20877-2405

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-800-669-1518
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/treasury

## Business Checking With Interest Summary

Account number:  XX-XXXX-9557

LBPO MANAGEMENT LLC #25-00419
DEBTOR IN POSSESSION

Overdraft Protection Provided By:   XXXXXXXXXXXX9557

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 114,580.95 | 10,637.58 | 24,443.01 | 100,775.52 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 108,403.97 | 108,403.97 |

## Interest Summary

| | Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest paid this period | Interest paid year-to-date |
|---|---|---|---|---|---|
| | 1.41 | 31 | 108,403.97 | 128.89 | 128.89 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 82 | 10,508.69 |
| Other Additions | 1 | 128.89 |
| Total | 83 | 10,637.58 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| ACH Deductions | 3 | 695.26 |
| Other Deductions | 5 | 23,747.75 |
| Total | 8 | 24,443.01 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/01 | 114,580.95 | 01/09 | 109,877.48 | 01/22 | 106,444.31 |
| 01/02 | 114,924.54 | 01/12 | 111,203.34 | 01/23 | 106,693.13 |
| 01/05 | 116,410.94 | 01/14 | 111,815.01 | 01/26 | 107,161.25 |
| 01/06 | 108,910.94 | 01/15 | 112,289.12 | 01/29 | 107,894.38 |
| 01/07 | 109,170.64 | 01/16 | 103,289.12 | 01/30 | 100,646.63 |
| 01/08 | 109,642.35 | 01/20 | 105,140.64 | 01/31 | 100,775.52 |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/02 | 275.54 | Deposit | 046916348 |
| 01/02 | 68.05 | Deposit | 046916354 |
| 01/05 | 95.15 | Deposit | 047549505 |

Deposits continued on next page

# Business Checking With Interest

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/31/2026**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 2 of 4

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## Deposits - *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 16.38 | Deposit | 047549507 |
| 01/05 | 261.75 | Deposit | 047549509 |
| 01/05 | 24.34 | Deposit | 047549511 |
| 01/05 | 201.81 | Deposit | 047154928 |
| 01/05 | 212.83 | Deposit | 047154935 |
| 01/05 | 83.30 | Deposit | 047154942 |
| 01/05 | 211.35 | Deposit | 047093201 |
| 01/05 | 365.40 | Deposit | 047093203 |
| 01/05 | 89.55 | Deposit | 047093205 |
| 01/05 | 345.82 | Deposit | 047093207 |
| 01/05 | 180.18 | Deposit | 047093209 |
| 01/05 | 93.80 | Deposit | 047093211 |
| 01/07 | 108.99 | Deposit | 046040747 |
| 01/07 | 150.71 | Deposit | 046040753 |
| 01/08 | 210.36 | Deposit | 047692397 |
| 01/08 | 154.09 | Deposit | 047692400 |
| 01/08 | 107.26 | Deposit | 047692403 |
| 01/09 | 44.30 | Deposit | 049203765 |
| 01/09 | 190.83 | Deposit | 049203772 |
| 01/12 | 197.17 | Deposit | 046249222 |
| 01/12 | 211.26 | Deposit | 046249224 |
| 01/12 | 126.16 | Deposit | 046115677 |
| 01/12 | 69.53 | Deposit | 046115680 |
| 01/12 | 123.19 | Deposit | 046115687 |
| 01/12 | 2.89 | Deposit | 046658850 |
| 01/12 | 51.47 | Deposit | 046658854 |
| 01/12 | 111.94 | Deposit | 046658856 |
| 01/12 | 34.65 | Deposit | 046658858 |
| 01/12 | 26.15 | Deposit | 046658860 |
| 01/12 | 91.95 | Deposit | 046658862 |
| 01/12 | 93.88 | Deposit | 046658864 |
| 01/12 | 77.22 | Deposit | 046658866 |
| 01/12 | 108.40 | Deposit | 046658868 |
| 01/14 | 218.08 | Deposit | 048369040 |
| 01/14 | 44.81 | Deposit | 048369042 |
| 01/14 | 209.63 | Deposit | 048369044 |
| 01/14 | 139.15 | Deposit | 048369046 |
| 01/15 | 82.47 | Deposit | 046429805 |
| 01/15 | 101.83 | Deposit | 046429812 |
| 01/15 | 70.72 | Deposit | 046429819 |
| 01/15 | 113.90 | Deposit | 046639801 |
| 01/15 | 67.65 | Deposit | 046639803 |
| 01/15 | 37.54 | Deposit | 046639805 |
| 01/20 | 222.85 | Deposit | 048006375 |
| 01/20 | 60.27 | Deposit | 048006381 |
| 01/20 | 284.48 | Deposit | 048033631 |
| 01/20 | 219.86 | Deposit | 048033634 |
| 01/20 | 165.64 | Deposit | 048033639 |

Deposits continued on next page

# Business Checking With Interest

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/31/2026**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

Page 3 of 4

## Deposits   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/20 | 115.44 | Deposit | 046795942 |
| 01/20 | 87.15 | Deposit | 046795948 |
| 01/20 | 280.73 | Deposit | 046795954 |
| 01/20 | 10.37 | Deposit | 048693815 |
| 01/20 | 103.06 | Deposit | 048693818 |
| 01/20 | 134.57 | Deposit | 048693820 |
| 01/20 | 21.30 | Deposit | 048693822 |
| 01/20 | 145.80 | Deposit | 048693824 |
| 01/22 | 62.07 | Deposit | 049469061 |
| 01/22 | 113.92 | Deposit | 049469063 |
| 01/22 | 251.43 | Deposit | 049730201 |
| 01/22 | 46.52 | Deposit | 049730204 |
| 01/22 | 338.65 | Deposit | 049730207 |
| 01/22 | 220.00 | Deposit | 049730210 |
| 01/22 | 271.08 | Deposit | 049730213 |
| 01/23 | 39.69 | Deposit | 051193248 |
| 01/23 | 72.64 | Deposit | 051380837 |
| 01/23 | 57.51 | Deposit | 051380839 |
| 01/23 | 78.98 | Deposit | 051380841 |
| 01/26 | 74.36 | Deposit | 046027321 |
| 01/26 | 135.01 | Deposit | 046247822 |
| 01/26 | 258.75 | Deposit | 046247824 |
| 01/29 | 243.89 | Deposit | 046035720 |
| 01/29 | 21.22 | Deposit | 046640508 |
| 01/29 | 23.99 | Deposit | 046035726 |
| 01/29 | 98.79 | Deposit | 046640510 |
| 01/29 | 24.50 | Deposit | 046035732 |
| 01/29 | 29.78 | Deposit | 046640512 |
| 01/29 | 88.28 | Deposit | 046736503 |
| 01/29 | 45.35 | Deposit | 046736505 |
| 01/29 | 157.33 | Deposit | 046736507 |

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/31 | 128.89 | Interest Payment | I-GEN126013000015275 |

## Checks and Other Deductions

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 687.26 | Corporate ACH Cashcd Huntington Natio 1041183 | 00026002019796993 |
| 01/05 | 4.00 | Corporate ACH BC Discnt Commerce 260036320885 | 00026002020036521 |
| 01/05 | 4.00 | Corporate ACH BC Discnt Commerce 260036323889 | 00026002020036522 |

### Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 01/06 | 7,500.00 | Domestic Assist Wire | Divvy | WQA16H33427KA2CN4 |

Other Deductions continued on next page

# Business Checking With Interest

📧 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/31/2026**
LBPO MANAGEMENT LLC #25-00419
Primary Account Number: XX-XXXX-9557
Page 4 of 4

Business Checking With Interest Account Number: XX-XXXX-9557 - continued

## Other Deductions  *- continued*

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 01/16 | 5,500.00 | Domestic Assist Wire | Divvy | WQA1GE0559PHI0HWJ |
| 01/16 | 3,500.00 | Domestic Assist Wire | Noematics Llc | W261GJ58274331CY8 |
| 01/30 | 4,500.00 | Domestic Assist Wire | Divvy | WQA1UC0542BLL3DU3 |
| 01/30 | 2,747.75 | Corporate Account Analysis Charge | | 0000000000000032243 |

Member FDIC       🏠 Equal Housing Lender

Page 1 of 12   01/30/2026
DC

**TRUIST** HH

410-10-01-00 12210 **U** 0 C 001 30 S T 63 001
74 STORE MANAGEMENT LLC
1763 COLUMBIA RD NW
WASHINGTON DC 20009-2834

# Your account statement
For 01/30/2026

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER**

### Account summary

| | |
|---|---|
| Your previous balance as of 12/31/2025 | $311,762.44 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 54,497.55 |
| Deposits, credits and interest | + 80,538.76 |
| **Your new balance as of 01/30/2026** | **= $337,803.65** |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/02 | INTERNET PAYMENT PAYMENT   VENMO 1047310083368 | 200.00 |
| 01/02 | INTERNET PAYMENT PAYMENT   VENMO 1047312573841 | 350.00 |
| 01/02 | ACH CORP DEBIT CF PREMIUM CAREFIRST BCBS 74 Stores ManagementCUSTOMER ID 4H66-0000 | 6,322.66 |
| 01/09 | ACH CORP DEBIT ACH Collec LBPO MANAGEMENT 74 Store Management CUSTOMER ID Truist | 45,000.00 |
| 01/12 | INTERNET PAYMENT PAYMENT   VENMO 1047552336732 | 1,000.00 |
| 01/20 | INTERNET PAYMENT PAYMENT   VENMO 1047675579589 | 400.00 |
| 01/21 | SERVICE CHARGES - PRIOR PERIOD | 1,224.89 |
| **Total other withdrawals, debits and service charges** | | **= $54,497.55** |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/02 | DEPOSIT | 36.12 |
| 01/02 | DEPOSIT | 40.33 |
| 01/02 | DEPOSIT | 49.47 |
| 01/02 | DEPOSIT | 51.51 |
| 01/02 | COUNTER DEPOSIT | 57.35 |
| 01/02 | COUNTER DEPOSIT | 70.60 |
| 01/02 | DEPOSIT | 78.33 |
| 01/02 | DEPOSIT | 81.09 |
| 01/02 | DEPOSIT | 99.63 |
| 01/02 | DEPOSIT | 107.29 |
| 01/02 | DEPOSIT | 124.93 |
| 01/02 | DEPOSIT | 133.68 |
| 01/02 | COUNTER DEPOSIT | 141.79 |
| 01/02 | DEPOSIT | 153.63 |
| 01/02 | DEPOSIT | 162.55 |
| 01/02 | COUNTER DEPOSIT | 187.71 |
| 01/02 | DEPOSIT | 202.79 |
| 01/02 | DEPOSIT | 207.99 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING ▇▇▇▇▇▇ Preferred Tier ▇▇▇▇▇▇▇▇▇▇ (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/02 | COUNTER DEPOSIT | 234.55 |
| 01/02 | DEPOSIT | 236.76 |
| 01/02 | DEPOSIT | 240.76 |
| 01/02 | DEPOSIT | 252.70 |
| 01/02 | DEPOSIT | 261.40 |
| 01/02 | DEPOSIT | 467.07 |
| 01/02 | COUNTER DEPOSIT | 759.02 |
| 01/02 | DEPOSIT | 978.33 |
| 01/05 | DEPOSIT | 7.29 |
| 01/05 | DEPOSIT | 15.47 |
| 01/05 | DEPOSIT | 24.43 |
| 01/05 | DEPOSIT | 27.93 |
| 01/05 | DEPOSIT | 33.75 |
| 01/05 | DEPOSIT | 39.97 |
| 01/05 | DEPOSIT | 45.37 |
| 01/05 | DEPOSIT | 50.20 |
| 01/05 | DEPOSIT | 50.90 |
| 01/05 | DEPOSIT | 55.05 |
| 01/05 | DEPOSIT | 56.69 |
| 01/05 | DEPOSIT | 58.10 |
| 01/05 | DEPOSIT | 58.82 |
| 01/05 | DEPOSIT | 61.92 |
| 01/05 | DEPOSIT | 64.27 |
| 01/05 | DEPOSIT | 70.61 |
| 01/05 | DEPOSIT | 71.22 |
| 01/05 | DEPOSIT | 72.06 |
| 01/05 | DEPOSIT | 74.14 |
| 01/05 | DEPOSIT | 75.66 |
| 01/05 | DEPOSIT | 76.13 |
| 01/05 | DEPOSIT | 81.45 |
| 01/05 | DEPOSIT | 82.79 |
| 01/05 | DEPOSIT | 86.26 |
| 01/05 | DEPOSIT | 89.42 |
| 01/05 | DEPOSIT | 91.06 |
| 01/05 | DEPOSIT | 93.78 |
| 01/05 | DEPOSIT | 103.02 |
| 01/05 | DEPOSIT | 104.36 |
| 01/05 | DEPOSIT | 107.56 |
| 01/05 | DEPOSIT | 108.18 |
| 01/05 | DEPOSIT | 108.93 |
| 01/05 | DEPOSIT | 111.18 |
| 01/05 | DEPOSIT | 111.21 |
| 01/05 | DEPOSIT | 120.59 |
| 01/05 | DEPOSIT | 125.85 |
| 01/05 | DEPOSIT | 132.32 |
| 01/05 | DEPOSIT | 137.04 |
| 01/05 | DEPOSIT | 148.34 |
| 01/05 | DEPOSIT | 151.91 |
| 01/05 | DEPOSIT | 157.54 |
| 01/05 | DEPOSIT | 160.17 |
| 01/05 | DEPOSIT | 175.17 |
| 01/05 | DEPOSIT | 176.88 |
| 01/05 | DEPOSIT | 180.40 |
| 01/05 | DEPOSIT | 181.87 |
| 01/05 | DEPOSIT | 184.66 |
| 01/05 | DEPOSIT | 188.41 |
| 01/05 | DEPOSIT | 195.42 |
| 01/05 | DEPOSIT | 200.61 |
| 01/05 | DEPOSIT | 214.34 |
| 01/05 | DEPOSIT | 218.06 |
| 01/05 | DEPOSIT | 220.35 |
| 01/05 | DEPOSIT | 227.94 |

*continued*

### ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ▮▮▮▮▮▮▮▮▮▮▮ )

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 01/05 | DEPOSIT | 229.95 |
| 01/05 | DEPOSIT | 253.69 |
| 01/05 | DEPOSIT | 254.97 |
| 01/05 | DEPOSIT | 260.37 |
| 01/05 | DEPOSIT | 262.14 |
| 01/05 | DEPOSIT | 265.33 |
| 01/05 | DEPOSIT | 283.53 |
| 01/05 | DEPOSIT | 284.54 |
| 01/05 | DEPOSIT | 293.14 |
| 01/05 | DEPOSIT | 299.70 |
| 01/05 | DEPOSIT | 305.56 |
| 01/05 | DEPOSIT | 322.46 |
| 01/05 | DEPOSIT | 325.62 |
| 01/05 | DEPOSIT | 372.45 |
| 01/05 | DEPOSIT | 389.25 |
| 01/05 | DEPOSIT | 469.71 |
| 01/05 | DEPOSIT | 492.01 |
| 01/06 | DEPOSIT | 20.12 |
| 01/06 | DEPOSIT | 68.96 |
| 01/06 | DEPOSIT | 94.00 |
| 01/06 | DEPOSIT | 95.84 |
| 01/06 | DEPOSIT | 115.44 |
| 01/06 | DEPOSIT | 160.32 |
| 01/06 | DEPOSIT | 162.76 |
| 01/06 | DEPOSIT | 167.42 |
| 01/06 | DEPOSIT | 175.43 |
| 01/06 | DEPOSIT | 206.87 |
| 01/06 | DEPOSIT | 208.33 |
| 01/06 | DEPOSIT | 265.76 |
| 01/06 | DEPOSIT | 269.58 |
| 01/06 | DEPOSIT | 279.01 |
| 01/06 | DEPOSIT | 619.56 |
| 01/07 | DEPOSIT | 36.48 |
| 01/07 | DEPOSIT | 55.71 |
| 01/07 | DEPOSIT | 56.13 |
| 01/07 | DEPOSIT | 77.32 |
| 01/07 | COUNTER DEPOSIT | 84.28 |
| 01/07 | DEPOSIT | 86.61 |
| 01/07 | DEPOSIT | 93.74 |
| 01/07 | DEPOSIT 74 | 107.47 |
| 01/07 | DEPOSIT | 109.14 |
| 01/07 | DEPOSIT | 117.57 |
| 01/07 | DEPOSIT | 128.31 |
| 01/07 | DEPOSIT | 136.31 |
| 01/07 | DEPOSIT | 137.49 |
| 01/07 | DEPOSIT | 141.36 |
| 01/07 | DEPOSIT | 151.92 |
| 01/07 | DEPOSIT 1818 | 151.99 |
| 01/07 | DEPOSIT | 166.84 |
| 01/07 | DEPOSIT | 178.57 |
| 01/07 | DEPOSIT 74 | 185.91 |
| 01/07 | DEPOSIT | 194.02 |
| 01/07 | DEPOSIT | 200.79 |
| 01/07 | DEPOSIT | 209.55 |
| 01/07 | DEPOSIT | 231.19 |
| 01/07 | DEPOSIT | 251.15 |
| 01/07 | DEPOSIT | 281.05 |
| 01/07 | DEPOSIT | 338.49 |
| 01/08 | DEPOSIT | 52.95 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING Document PREFERRED TIER ■■■■■■■■■

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/08 | DEPOSIT | 72.13 |
| 01/08 | DEPOSIT | 120.94 |
| 01/08 | DEPOSIT | 132.19 |
| 01/08 | DEPOSIT | 132.97 |
| 01/08 | DEPOSIT | 150.06 |
| 01/08 | DEPOSIT | 163.65 |
| 01/08 | DEPOSIT | 184.87 |
| 01/08 | DEPOSIT | 196.56 |
| 01/08 | DEPOSIT | 204.87 |
| 01/08 | DEPOSIT | 223.29 |
| 01/08 | DEPOSIT | 245.18 |
| 01/09 | DEPOSIT | 33.04 |
| 01/09 | DEPOSIT | 35.49 |
| 01/09 | DEPOSIT | 47.29 |
| 01/09 | DEPOSIT | 57.70 |
| 01/09 | DEPOSIT | 66.27 |
| 01/09 | DEPOSIT | 71.05 |
| 01/09 | DEPOSIT | 77.34 |
| 01/09 | DEPOSIT | 79.07 |
| 01/09 | DEPOSIT | 85.92 |
| 01/09 | DEPOSIT | 90.06 |
| 01/09 | DEPOSIT | 99.42 |
| 01/09 | DEPOSIT | 103.19 |
| 01/09 | DEPOSIT | 105.63 |
| 01/09 | DEPOSIT | 109.05 |
| 01/09 | DEPOSIT | 115.08 |
| 01/09 | DEPOSIT | 118.17 |
| 01/09 | DEPOSIT | 118.24 |
| 01/09 | DEPOSIT | 126.05 |
| 01/09 | DEPOSIT | 129.05 |
| 01/09 | DEPOSIT | 130.28 |
| 01/09 | DEPOSIT | 132.37 |
| 01/09 | DEPOSIT | 135.79 |
| 01/09 | DEPOSIT | 136.43 |
| 01/09 | DEPOSIT | 139.97 |
| 01/09 | DEPOSIT | 140.87 |
| 01/09 | DEPOSIT | 142.28 |
| 01/09 | DEPOSIT | 166.44 |
| 01/09 | DEPOSIT | 173.51 |
| 01/09 | DEPOSIT | 174.18 |
| 01/09 | DEPOSIT | 178.93 |
| 01/09 | DEPOSIT | 181.74 |
| 01/09 | DEPOSIT | 185.15 |
| 01/09 | DEPOSIT | 189.40 |
| 01/09 | DEPOSIT | 210.21 |
| 01/09 | DEPOSIT | 231.08 |
| 01/09 | DEPOSIT | 238.75 |
| 01/09 | DEPOSIT | 278.52 |
| 01/09 | DEPOSIT | 296.86 |
| 01/09 | DEPOSIT | 299.00 |
| 01/09 | DEPOSIT | 399.64 |
| 01/09 | DEPOSIT | 438.36 |
| 01/09 | DEPOSIT | 635.78 |
| 01/12 | DEPOSIT | 12.35 |
| 01/12 | DEPOSIT | 20.82 |
| 01/12 | DEPOSIT | 27.62 |
| 01/12 | DEPOSIT | 30.37 |
| 01/12 | DEPOSIT | 31.21 |
| 01/12 | DEPOSIT | 35.42 |
| 01/12 | DEPOSIT | 36.36 |
| 01/12 | DEPOSIT | 38.22 |
| 01/12 | DEPOSIT | 43.05 |

*continued*

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/12 | DEPOSIT | 46.69 |
| 01/12 | DEPOSIT  1828 | 50.13 |
| 01/12 | DEPOSIT | 52.06 |
| 01/12 | DEPOSIT | 52.07 |
| 01/12 | DEPOSIT | 64.92 |
| 01/12 | DEPOSIT | 65.33 |
| 01/12 | DEPOSIT | 68.17 |
| 01/12 | DEPOSIT | 68.81 |
| 01/12 | DEPOSIT | 69.59 |
| 01/12 | DEPOSIT | 69.72 |
| 01/12 | DEPOSIT | 71.79 |
| 01/12 | DEPOSIT | 83.45 |
| 01/12 | DEPOSIT | 90.23 |
| 01/12 | DEPOSIT | 90.67 |
| 01/12 | DEPOSIT | 92.59 |
| 01/12 | DEPOSIT | 92.65 |
| 01/12 | DEPOSIT | 94.49 |
| 01/12 | DEPOSIT | 102.73 |
| 01/12 | DEPOSIT | 103.50 |
| 01/12 | DEPOSIT | 104.43 |
| 01/12 | DEPOSIT | 112.57 |
| 01/12 | DEPOSIT | 112.86 |
| 01/12 | DEPOSIT | 123.42 |
| 01/12 | DEPOSIT | 124.55 |
| 01/12 | DEPOSIT | 127.25 |
| 01/12 | DEPOSIT  1828 | 127.81 |
| 01/12 | DEPOSIT | 128.53 |
| 01/12 | DEPOSIT | 142.37 |
| 01/12 | DEPOSIT | 143.51 |
| 01/12 | DEPOSIT | 147.21 |
| 01/12 | DEPOSIT | 161.40 |
| 01/12 | DEPOSIT | 162.52 |
| 01/12 | DEPOSIT | 166.03 |
| 01/12 | DEPOSIT | 183.68 |
| 01/12 | DEPOSIT | 196.73 |
| 01/12 | DEPOSIT | 202.15 |
| 01/12 | DEPOSIT | 212.36 |
| 01/12 | DEPOSIT  1828 | 216.09 |
| 01/12 | DEPOSIT | 223.78 |
| 01/12 | DEPOSIT | 264.68 |
| 01/12 | DEPOSIT | 273.45 |
| 01/12 | DEPOSIT | 279.42 |
| 01/12 | DEPOSIT | 283.17 |
| 01/12 | DEPOSIT | 330.27 |
| 01/12 | DEPOSIT  40 | 332.70 |
| 01/12 | DEPOSIT | 340.77 |
| 01/12 | DEPOSIT | 349.67 |
| 01/13 | DEPOSIT | 104.63 |
| 01/13 | DEPOSIT  74 | 126.76 |
| 01/13 | DEPOSIT | 134.07 |
| 01/13 | DEPOSIT | 134.86 |
| 01/13 | DEPOSIT | 166.67 |
| 01/13 | DEPOSIT | 190.91 |
| 01/13 | DEPOSIT | 195.51 |
| 01/13 | DEPOSIT | 208.54 |
| 01/13 | DEPOSIT | 210.92 |
| 01/13 | DEPOSIT  74 | 211.33 |
| 01/13 | DEPOSIT | 248.50 |
| 01/13 | DEPOSIT | 250.09 |

*continued*

■ PAGE 5 OF 12

0000700

■ TRUIST DYNAMIC BUSINESS CHECKING (PREFERRED TIER) ( ▮▮▮▮▮▮▮▮▮ )

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/13 | DEPOSIT | 458.85 |
| 01/14 | DEPOSIT | 28.04 |
| 01/14 | DEPOSIT  74 | 33.12 |
| 01/14 | DEPOSIT  74 | 44.77 |
| 01/14 | DEPOSIT  74 | 47.86 |
| 01/14 | DEPOSIT  74 | 50.49 |
| 01/14 | DEPOSIT  74 | 51.13 |
| 01/14 | DEPOSIT | 63.78 |
| 01/14 | DEPOSIT | 66.64 |
| 01/14 | DEPOSIT | 70.09 |
| 01/14 | DEPOSIT | 72.32 |
| 01/14 | DEPOSIT | 73.48 |
| 01/14 | DEPOSIT | 83.16 |
| 01/14 | DEPOSIT  74 | 84.39 |
| 01/14 | DEPOSIT | 89.34 |
| 01/14 | DEPOSIT | 106.35 |
| 01/14 | DEPOSIT | 183.65 |
| 01/14 | DEPOSIT | 198.39 |
| 01/14 | DEPOSIT | 209.70 |
| 01/14 | DEPOSIT  74 | 226.98 |
| 01/14 | DEPOSIT | 233.59 |
| 01/14 | DEPOSIT  74 | 261.27 |
| 01/15 | DEPOSIT | 44.82 |
| 01/15 | COUNTER DEPOSIT | 54.10 |
| 01/15 | DEPOSIT | 61.01 |
| 01/15 | COUNTER DEPOSIT | 63.64 |
| 01/15 | DEPOSIT | 75.00 |
| 01/15 | DEPOSIT | 106.72 |
| 01/15 | DEPOSIT | 110.19 |
| 01/15 | DEPOSIT | 112.22 |
| 01/15 | DEPOSIT | 113.41 |
| 01/15 | DEPOSIT | 116.42 |
| 01/15 | DEPOSIT | 135.25 |
| 01/15 | COUNTER DEPOSIT | 153.00 |
| 01/15 | DEPOSIT | 163.84 |
| 01/15 | DEPOSIT | 181.03 |
| 01/15 | DEPOSIT | 201.78 |
| 01/15 | DEPOSIT | 211.90 |
| 01/15 | DEPOSIT | 217.25 |
| 01/15 | DEPOSIT | 261.11 |
| 01/15 | DEPOSIT | 276.21 |
| 01/16 | DEPOSIT | 41.18 |
| 01/16 | DEPOSIT | 44.16 |
| 01/16 | DEPOSIT | 48.23 |
| 01/16 | DEPOSIT | 53.50 |
| 01/16 | DEPOSIT | 62.43 |
| 01/16 | DEPOSIT | 87.85 |
| 01/16 | DEPOSIT | 90.67 |
| 01/16 | DEPOSIT  1818 | 113.01 |
| 01/16 | DEPOSIT | 115.56 |
| 01/16 | DEPOSIT | 119.12 |
| 01/16 | DEPOSIT | 125.67 |
| 01/16 | DEPOSIT | 135.01 |
| 01/16 | DEPOSIT | 149.04 |
| 01/16 | DEPOSIT | 150.75 |
| 01/16 | DEPOSIT | 173.04 |
| 01/16 | DEPOSIT | 174.50 |
| 01/16 | DEPOSIT | 176.71 |
| 01/16 | DEPOSIT | 185.24 |
| 01/16 | DEPOSIT | 188.41 |
| 01/16 | DEPOSIT | 190.49 |
| 01/16 | DEPOSIT | 280.02 |

*continued*

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/16 | DEPOSIT | 293.27 |
| 01/20 | DEPOSIT | 17.76 |
| 01/20 | DEPOSIT | 19.36 |
| 01/20 | DEPOSIT | 19.93 |
| 01/20 | DEPOSIT  74 | 23.81 |
| 01/20 | DEPOSIT | 28.69 |
| 01/20 | DEPOSIT | 34.84 |
| 01/20 | DEPOSIT | 35.22 |
| 01/20 | DEPOSIT | 36.00 |
| 01/20 | DEPOSIT | 38.78 |
| 01/20 | DEPOSIT | 42.04 |
| 01/20 | DEPOSIT | 42.70 |
| 01/20 | DEPOSIT | 52.96 |
| 01/20 | DEPOSIT | 53.43 |
| 01/20 | DEPOSIT  74 | 56.99 |
| 01/20 | DEPOSIT | 57.98 |
| 01/20 | DEPOSIT | 60.26 |
| 01/20 | DEPOSIT | 61.13 |
| 01/20 | DEPOSIT | 61.19 |
| 01/20 | DEPOSIT | 63.39 |
| 01/20 | DEPOSIT | 64.05 |
| 01/20 | DEPOSIT | 66.10 |
| 01/20 | DEPOSIT | 67.62 |
| 01/20 | DEPOSIT | 68.70 |
| 01/20 | DEPOSIT | 72.08 |
| 01/20 | DEPOSIT | 72.49 |
| 01/20 | DEPOSIT | 73.20 |
| 01/20 | DEPOSIT | 76.76 |
| 01/20 | DEPOSIT | 92.77 |
| 01/20 | DEPOSIT | 95.90 |
| 01/20 | DEPOSIT | 97.86 |
| 01/20 | DEPOSIT | 103.18 |
| 01/20 | DEPOSIT | 103.59 |
| 01/20 | DEPOSIT  74 | 105.60 |
| 01/20 | DEPOSIT | 108.69 |
| 01/20 | DEPOSIT | 109.97 |
| 01/20 | DEPOSIT | 110.38 |
| 01/20 | DEPOSIT | 112.23 |
| 01/20 | DEPOSIT | 112.55 |
| 01/20 | DEPOSIT | 113.78 |
| 01/20 | DEPOSIT | 113.94 |
| 01/20 | DEPOSIT | 117.35 |
| 01/20 | DEPOSIT | 119.75 |
| 01/20 | DEPOSIT | 123.29 |
| 01/20 | DEPOSIT | 125.19 |
| 01/20 | DEPOSIT | 125.95 |
| 01/20 | DEPOSIT | 126.00 |
| 01/20 | DEPOSIT  36 | 128.01 |
| 01/20 | DEPOSIT | 128.87 |
| 01/20 | DEPOSIT | 129.46 |
| 01/20 | DEPOSIT | 129.57 |
| 01/20 | DEPOSIT | 129.75 |
| 01/20 | DEPOSIT | 130.93 |
| 01/20 | DEPOSIT | 132.39 |
| 01/20 | DEPOSIT | 133.32 |
| 01/20 | DEPOSIT | 135.16 |
| 01/20 | DEPOSIT | 135.38 |
| 01/20 | DEPOSIT | 135.70 |
| 01/20 | DEPOSIT | 141.19 |

*continued*

0000701

■ TRUIST DYNAMIC BUSINESS CHECKING ■ PREFERRED TIER ( █████████████████ )

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/20 | DEPOSIT | 141.94 |
| 01/20 | DEPOSIT | 142.42 |
| 01/20 | DEPOSIT | 144.64 |
| 01/20 | DEPOSIT | 144.66 |
| 01/20 | DEPOSIT | 145.79 |
| 01/20 | DEPOSIT | 146.93 |
| 01/20 | DEPOSIT | 148.03 |
| 01/20 | DEPOSIT | 151.10 |
| 01/20 | DEPOSIT | 151.65 |
| 01/20 | DEPOSIT | 152.01 |
| 01/20 | DEPOSIT | 152.12 |
| 01/20 | DEPOSIT | 153.02 |
| 01/20 | DEPOSIT | 154.88 |
| 01/20 | DEPOSIT | 161.50 |
| 01/20 | DEPOSIT | 161.51 |
| 01/20 | DEPOSIT | 163.10 |
| 01/20 | DEPOSIT  74 | 163.13 |
| 01/20 | DEPOSIT | 163.50 |
| 01/20 | DEPOSIT | 170.51 |
| 01/20 | DEPOSIT | 175.62 |
| 01/20 | DEPOSIT | 181.87 |
| 01/20 | DEPOSIT | 182.17 |
| 01/20 | DEPOSIT | 189.24 |
| 01/20 | DEPOSIT | 192.59 |
| 01/20 | DEPOSIT | 195.66 |
| 01/20 | DEPOSIT | 203.26 |
| 01/20 | DEPOSIT | 209.34 |
| 01/20 | DEPOSIT | 213.10 |
| 01/20 | DEPOSIT  74 | 218.26 |
| 01/20 | DEPOSIT | 223.26 |
| 01/20 | DEPOSIT | 224.48 |
| 01/20 | DEPOSIT | 226.49 |
| 01/20 | DEPOSIT  74 | 228.28 |
| 01/20 | DEPOSIT | 247.15 |
| 01/20 | DEPOSIT | 265.03 |
| 01/20 | DEPOSIT | 265.50 |
| 01/20 | DEPOSIT | 294.40 |
| 01/20 | DEPOSIT | 321.04 |
| 01/20 | DEPOSIT | 339.44 |
| 01/20 | DEPOSIT | 350.70 |
| 01/20 | DEPOSIT | 371.91 |
| 01/21 | DEPOSIT | 90.27 |
| 01/21 | DEPOSIT | 108.21 |
| 01/21 | DEPOSIT | 127.56 |
| 01/21 | DEPOSIT | 131.00 |
| 01/21 | DEPOSIT | 143.56 |
| 01/22 | DEPOSIT | 34.69 |
| 01/22 | DEPOSIT | 34.79 |
| 01/22 | DEPOSIT | 59.86 |
| 01/22 | DEPOSIT | 81.98 |
| 01/22 | DEPOSIT | 82.85 |
| 01/22 | DEPOSIT | 83.39 |
| 01/22 | DEPOSIT | 90.44 |
| 01/22 | DEPOSIT | 94.21 |
| 01/22 | DEPOSIT | 100.73 |
| 01/22 | DEPOSIT | 108.77 |
| 01/22 | DEPOSIT | 109.88 |
| 01/22 | DEPOSIT | 125.74 |
| 01/22 | DEPOSIT | 127.78 |
| 01/22 | DEPOSIT | 148.28 |
| 01/22 | DEPOSIT | 166.22 |
| 01/22 | DEPOSIT | 168.95 |

*continued*



■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ▆▆▆▆▆▆▆▆▆

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 01/22 | DEPOSIT | 177.95 |
| 01/23 | DEPOSIT | 16.85 |
| 01/23 | DEPOSIT | 20.58 |
| 01/23 | COUNTER DEPOSIT | 42.03 |
| 01/23 | DEPOSIT | 58.91 |
| 01/23 | DEPOSIT | 61.16 |
| 01/23 | DEPOSIT | 81.49 |
| 01/23 | DEPOSIT | 82.92 |
| 01/23 | DEPOSIT | 85.43 |
| 01/23 | DEPOSIT | 87.12 |
| 01/23 | COUNTER DEPOSIT | 89.97 |
| 01/23 | DEPOSIT | 91.90 |
| 01/23 | DEPOSIT | 92.40 |
| 01/23 | DEPOSIT | 94.57 |
| 01/23 | DEPOSIT | 96.45 |
| 01/23 | DEPOSIT | 99.98 |
| 01/23 | DEPOSIT | 101.48 |
| 01/23 | DEPOSIT | 104.09 |
| 01/23 | DEPOSIT | 108.38 |
| 01/23 | DEPOSIT | 110.92 |
| 01/23 | DEPOSIT | 114.68 |
| 01/23 | DEPOSIT | 114.73 |
| 01/23 | DEPOSIT | 121.39 |
| 01/23 | DEPOSIT | 124.76 |
| 01/23 | DEPOSIT | 129.75 |
| 01/23 | DEPOSIT | 132.26 |
| 01/23 | DEPOSIT | 140.14 |
| 01/23 | DEPOSIT | 142.67 |
| 01/23 | DEPOSIT | 149.96 |
| 01/23 | DEPOSIT | 153.05 |
| 01/23 | DEPOSIT | 159.02 |
| 01/23 | DEPOSIT | 163.71 |
| 01/23 | DEPOSIT | 183.07 |
| 01/23 | DEPOSIT | 185.96 |
| 01/23 | DEPOSIT | 199.03 |
| 01/23 | DEPOSIT | 200.18 |
| 01/23 | DEPOSIT | 204.60 |
| 01/23 | DEPOSIT | 229.52 |
| 01/23 | DEPOSIT | 241.68 |
| 01/23 | DEPOSIT | 249.30 |
| 01/23 | DEPOSIT | 310.12 |
| 01/23 | DEPOSIT | 311.98 |
| 01/26 | DEPOSIT ADJUSTMENT | 2.00 |
| 01/26 | DEPOSIT | 76.13 |
| 01/26 | DEPOSIT 74 | 151.29 |
| 01/26 | DEPOSIT | 182.27 |
| 01/26 | DEPOSIT | 231.64 |
| 01/26 | DEPOSIT | 240.05 |
| 01/26 | DEPOSIT | 263.63 |
| 01/27 | DEPOSIT | 12.70 |
| 01/27 | DEPOSIT | 43.94 |
| 01/27 | DEPOSIT | 114.61 |
| 01/27 | DEPOSIT | 148.15 |
| 01/27 | DEPOSIT | 193.79 |
| 01/28 | DEPOSIT | 6.35 |
| 01/28 | DEPOSIT | 8.25 |
| 01/28 | COUNTER DEPOSIT | 11.91 |
| 01/28 | DEPOSIT | 17.62 |
| 01/28 | DEPOSIT | 21.67 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING PREFERRED TIER

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/28 | DEPOSIT | 30.95 |
| 01/28 | DEPOSIT 51 | 33.43 |
| 01/28 | DEPOSIT | 33.67 |
| 01/28 | DEPOSIT | 43.35 |
| 01/28 | DEPOSIT | 55.05 |
| 01/28 | DEPOSIT | 73.36 |
| 01/28 | DEPOSIT | 85.51 |
| 01/28 | DEPOSIT | 88.54 |
| 01/28 | DEPOSIT | 90.44 |
| 01/28 | DEPOSIT | 95.36 |
| 01/28 | DEPOSIT 51 | 99.59 |
| 01/28 | DEPOSIT | 101.18 |
| 01/28 | DEPOSIT | 103.03 |
| 01/28 | DEPOSIT | 105.20 |
| 01/28 | DEPOSIT 51 | 112.15 |
| 01/28 | DEPOSIT | 114.77 |
| 01/28 | DEPOSIT | 127.95 |
| 01/28 | COUNTER DEPOSIT | 146.47 |
| 01/28 | COUNTER DEPOSIT | 157.61 |
| 01/28 | DEPOSIT | 205.56 |
| 01/28 | DEPOSIT | 223.70 |
| 01/28 | DEPOSIT | 262.11 |
| 01/28 | DEPOSIT | 369.30 |
| 01/29 | DEPOSIT | 11.14 |
| 01/29 | DEPOSIT | 16.08 |
| 01/29 | DEPOSIT | 21.64 |
| 01/29 | DEPOSIT | 21.86 |
| 01/29 | DEPOSIT | 24.56 |
| 01/29 | DEPOSIT | 36.36 |
| 01/29 | DEPOSIT | 39.11 |
| 01/29 | DEPOSIT | 43.57 |
| 01/29 | DEPOSIT | 43.70 |
| 01/29 | DEPOSIT | 43.70 |
| 01/29 | DEPOSIT | 48.65 |
| 01/29 | DEPOSIT | 68.89 |
| 01/29 | DEPOSIT | 73.00 |
| 01/29 | DEPOSIT | 105.05 |
| 01/29 | DEPOSIT | 105.92 |
| 01/29 | DEPOSIT | 107.75 |
| 01/29 | DEPOSIT | 114.67 |
| 01/29 | DEPOSIT | 128.91 |
| 01/29 | DEPOSIT 62 | 134.45 |
| 01/29 | DEPOSIT 1822 | 166.10 |
| 01/29 | DEPOSIT | 174.52 |
| 01/29 | DEPOSIT | 191.89 |
| 01/29 | DEPOSIT | 206.61 |
| 01/29 | DEPOSIT 1822 | 217.92 |
| 01/29 | DEPOSIT | 229.78 |
| 01/29 | DEPOSIT | 243.75 |
| 01/30 | DEPOSIT | 5.93 |
| 01/30 | DEPOSIT | 9.46 |
| 01/30 | DEPOSIT | 14.18 |
| 01/30 | DEPOSIT | 15.31 |
| 01/30 | DEPOSIT | 40.19 |
| 01/30 | DEPOSIT | 40.31 |
| 01/30 | DEPOSIT | 43.77 |
| 01/30 | DEPOSIT | 45.33 |
| 01/30 | DEPOSIT | 48.69 |
| 01/30 | DEPOSIT | 60.82 |
| 01/30 | DEPOSIT 36 | 68.42 |
| 01/30 | DEPOSIT | 69.69 |
| 01/30 | DEPOSIT | 72.51 |

*continued*



## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 01/30 | DEPOSIT | 74.07 |
| 01/30 | DEPOSIT | 74.57 |
| 01/30 | DEPOSIT | 82.04 |
| 01/30 | DEPOSIT | 104.41 |
| 01/30 | DEPOSIT | 104.60 |
| 01/30 | DEPOSIT | 118.55 |
| 01/30 | DEPOSIT | 149.93 |
| 01/30 | DEPOSIT | 151.14 |
| 01/30 | DEPOSIT | 153.94 |
| 01/30 | DEPOSIT | 156.77 |
| 01/30 | DEPOSIT | 165.33 |
| 01/30 | DEPOSIT | 267.97 |

**Total deposits, credits and interest** = **$80,538.76**

0000703

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

**In case of errors or questions about your Truist Ready Now Credit Line statement**

If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**

If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

0000703