The order below is hereby signed.

Signed: March 9 2026



Elizabeth L. Gunn
U.S. Bankruptcy Judge

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLUMBIA

In re:                                    )         Case No. 25-378-ELG
                                          )         (Chapter 11)
Banners of Abingdon, LLC, *et al.*[1]      )
                                          )         Jointly Administered
        Debtors.                          )

**ORDER CONFIRMING DEBTOR'S PLAN OF**
**REORGANIZATION UNDER CHAPTER 11 OF THE BANKRUPTCY CODE**

Upon consideration of the Debtor's Plan of Reorganization Under Chapter 11 of the

Bankruptcy Code (the "Plan"), DE #158, any objection(s) to the confirmation thereof, the record

herein, and governing law, it is, by the United States Bankruptcy Court for the District of

Columbia, hereby:

---

[1] The Debtors in these cases are Banners of Abingdon, LLC; Banners of Reston, Inc.; Banner's of
Dulles Town, Inc.; Banner's of Fair Oaks, LLC; Banner's Of Ashburn, LLC; Banner's of
Gainesville, LLC; Banner's of Warrenton, LLC; Banner's of South Riding, LLC; Banner's of
Stafford, LLC; Banner's of Oakton, LLC; Banner's of Bradlee Center, LLC; Banners of Fair Lakes,
LLC; Banners of Woodbridge LLC; Banners of Williamsburg LLC; Banners of Newport News
LLC; Banners of Commonwealth Midlothian LLC; Banners of Village Market Place Midlothian
LLC; Banners of Fairfield Virginia Beach LLC; Banners of Hilltop Virginia Beach LLC; Banners
of Central Park Fredericksburg LLC; Banners of Cosner's Corner Fredericksburg LLC; Banners
of York River LLC; Banners of Lynchburg, LLC; Banners of Harrisonburg VA LLC; Banners of
Winchester LLC; Banners of Christiansburg VA LLC; Banners of Chesapeake VA LLC; Banners
of Columbus Village VA Beach LLC; Banner's of Burke, LLC; Banner's of Kamp Washington,
LLC; Banners of Suffolk II LLC; Banners of Suffolk LLC; Banners of Henrico LLC; Banners Of
Waynesboro LLC; Banners of Roanoke LLC; Banners of Rocky Mount VA, LLC; Banners of
Manassas II LLC; Banners of Charlottesville LLC; Banners of Kingstowne LLC; Banners of
Leesburg, LLC; and LBPO Management, LLC.

1

FOUND, that the Plan designates classes of claims in a manner compliant with the dictates of title 11 of the United States Code (the "Bankruptcy Code"); and it is further

FOUND, that the Plan does not provide for any unimpaired class of claims or interests; and it is further

FOUND, that the Plan specifies the treatment of each class of claims that is impaired thereunder; and it is further

FOUND, that the Plan provides for the same treatment for each claim or interest of each particular class; and it is further

FOUND, that the Plan provides adequate means for the Plan's implementation, including—but not limited to—through (i) retention by the substantively consolidated debtor (the "Debtor") of the property of the estate; (ii) merger of the substantively consolidated entities that constitute the Debtor; (iii) the modification of debt obligations secured by liens; (iv) curing defaults; and (v) extending maturity dates and changing the interest rate of outstanding securities; and it is further

FOUND, that the Debtor is a limited liability company, not a corporation; and it is further

FOUND, that the Plan contains only provisions that are consistent with the interests of creditors and equity security holders and with public policy with respect to the manner of selection of any officer or director under the plan and any successor to such officer or director; and it is further

FOUND, that the Debtor is not an individual; and it is further

FOUND, that the Plan complies with the applicable provisions of the Bankruptcy Code; and it is further

FOUND, that the Debtor complies with the applicable provisions of the Bankruptcy Code; and it is further

2

FOUND, that the Plan has been proposed in good faith and not by any means forbidden by law; and it is further

FOUND, that any payment to be made by the Debtor, for services or for costs and expenses in or in connection with this case—or in connection with the Plan and incident to the case—is subject to the approval of this Honorable Court, except for where such services or costs and expenses solely relate to activities undertaken (i) before this case was filed or (ii) after the Plan is confirmed; and it is further

FOUND, that the Debtor has disclosed that Leonard Banner and Michael Postal will continue to serve as officers and directors of the Debtor, and that the Debtor shall continue to be wholly owned by A & S, Inc., following confirmation of the Plan; and it is further

FOUND, that service by the aforesaid officers and directors is consistent with the interests of creditors, the equity security holder, and public policy; and it is further

FOUND, that no government regulatory commission has jurisdiction over the rates of the Debtor; and it is further

FOUND, that each impaired class of claims or interests, under the Plan, has either (i) accepted the Plan; or (ii) will receive or retain under the Plan, on account of such claim or interest, property of a value, as of the effective date of the Plan, that is not less than the amount that such holder(s) would so receive or retain if the Debtor were liquidated under chapter 7 of the Bankruptcy Code; and it is further

FOUND, that the Plan does not discriminate unfairly, and is fair and equitable, with respect to each class of claims or interests that is thereunder impaired and has not voted to accept the Plan; and it is further

3

FOUND, that the Plan provides for the payment—in full—of claims arising under Section 507(a)(2) of the Bankruptcy Code; and it is further

FOUND, that this was not an involuntarily filed case and, as such, there do not exist any claims under Section 507(a)(3) of the Bankruptcy Code; and it is further

FOUND, that insofar as the Debtor is not a natural person, there do not exist any claims under Section 507(a)(1) of the Bankruptcy Code; and it is further

FOUND, that there do not exist herein any allowed unsecured claims correlative to wages, salaries, commissions, or sales commissions, within the ambit of Section 507(a)(4) of the Bankruptcy Code; and it is further

FOUND, that there do not exist herein any allowed unsecured claims for contribution to an employee benefit plan; and it is further

FOUND, that the Debtor is not—and has not been—in the business of raising grain or acting as a fisherman or fishery; and it is further

FOUND, that there do not exist herein any allowed claims correlative to deposits within the ambit of Section 507(a)(7) of the Bankruptcy Code; and it is further

FOUND, that there have not been filed any claims, in this case, within the ambit of Section 507(a)(8) of the Bankruptcy Code; and it is further

FOUND, that at least one impaired class of claims has accepted the Plan; and it is further

FOUND, that confirmation of the Plan is not likely to be followed by the liquidation, or the need for further financial reorganization, of the Debtor or any successor to the Debtor under the Plan; and it is further

FOUND, that all fees due and owing, by the Debtor, under section 1930 of title 28 of the United States Code have either been paid or, pursuant to the provisions of the Plan, are to be paid not later than the effective date of the Plan; and it is further

FOUND, that the Debtor neither owes nor pays retiree benefits; and it is further

FOUND, that the Debtor is not obligated on any domestic support obligations; and it is further

FOUND, that transfers of property under the Plan—which are predominately in the form of ordinary retail sales—are therein provided to be made in accordance with governing nonbankruptcy law; and it is further

ORDERED, that Plan be, and hereby is, AMENDED, to interlineate the Exhibit A found at docket entry 185-1 for the Exhibit A appended to the Plan; and it is further

ORDERED, that the Plan be, and hereby is, AMENDED, such that the first sentence of Section 6.3 is STRICKEN and replaced with the following verbiage: "The forty-one (41) entities comprising the Debtor, pursuant to the entry of an order of substantive consolidation in the Bankruptcy Cases, shall be deemed to have merged into the Reorganized Debtor on November 12, 2025."; and it is further

ORDERED, that the Debtor be, and hereby is, AUTHORIZED to enter into an amended and restated credit and security agreement, with Hallmark Marketing Company, LLC, in substantially the same form as that found at Docket Entry #171-1; provided, however, notwithstanding anything else in this Order, in the Plan, or in the amended and restated credit and security agreement or other documents (collectively, the "Credit Agreement Documents"), nothing herein, in the Plan or in the Credit Agreement Documents shall authorize the Debtors to violate or breach the terms of their unexpired leases assumed pursuant to the Plan and this Order; provided

that the transaction contemplated by the Plan shall not constitute a "change of control" or "assignment" (or terms with similar effect) under any unexpired lease assumed under the Plan, or any other transaction, event , or matter that would (1) result in a violation, beach, or default under such unexpired lease, (2) increase, accelerate, or otherwise alter any obligations, rights, or liabilities of the Debtors or the Reorganized Debtor under unexpired lease, or (3) result in the creation or imposition of a lien upon any property or asset of the Debtor or the Reorganized Debtor subject to the applicable unexpired lease, or (4) provide for the agents of Hallmark Marketing Company, LLC ("Hallmark") to access any leased premises of the Debtors or Reorganized Debtor other than in accordance with applicable nonbankruptcy law or with the consent of the correlative landlord; and it is further

ORDERED, that the executory contract and unexpired lease provisions of Article 4 of the Plan and the assumptions or rejections described therein, except as modified pursuant to the terms of this Order, are approved in all respects.  The Reorganized Debtor is authorized to assume or reject each executory contract or unexpired lease in accordance with Section 365 of the Bankruptcy Code and Article 4 of the Plan, as modified herein; and it is further

ORDERED, that for each lease rejected in Section 4.2 of the Plan (but not the lease referenced in Section 4.3 of the Plan), the following provisions shall apply:

1.      The rejection date of each lease shall occur on the date upon which the Debtor notifies the correlative landlord—and counsel for the landlord, if any has appeared in this case (and only if any has appeared in this case)—in writing, with e-mail sufficing, that the Debtor has surrendered the premises and returned to the landlord any keys, key codes and/or security codes;

2.      Upon the occurrence of the rejection date identified in paragraph 1 of this section, each landlord may, consistent with applicable law, change the locks, rekey, and secure the premises without violating the automatic stay under Section 362 of the Bankruptcy Code;

3.      The Debtor shall be responsible for the payment of ordinary rent and obligations associated therewith, to each correlative landlord, to and through the date of the occurrence of each rejection provided for in the foregoing paragraph;

4.      Each landlord shall have to and through the thirtieth (30th) date following the date established in paragraph 1 of this section, to make any administrative claim against the Debtor's estate, notwithstanding the fixing of any other administrative claims bar date under the Plan on in these cases;

5.      All property located in the correlative premises, on the rejection date established by section 1 hereof, shall be deemed abandoned pursuant to Section 554 of the Bankruptcy Code, free and clear of all liens, claims, encumbrances, or interests, and, as of the rejection date established by section 1 hereof, the correlative landlord may, in its sole discretion and without further notice to any party or order of the Honorable Court, utilize and/or dispose of the abandoned property without further notice or liability to the Debtor or any third parties, and to the extent applicable, the automatic stay set forth in Section 362 of the Bankruptcy Code is modified to allow such disposition, *except* this section 5 shall not permit any correlative landlord to sell for consideration—through retail, wholesale, or otherwise—any abandoned goods procured by the Debtor pursuant to a license agreement and, to the contrary, the correlative landlord shall be barred from so doing but shall not be barred from disposing of such goods or property;

7

6.      The Debtor is not authorized to abandon, and is directed to remove, any hazardous materials as defined under applicable law from the leased premises as and to the extent they are required to do by applicable law;

7.      To the extent the Debtor seeks to abandon any personal property that contains personally identifiable information, as that term is defined in section 101(41A) of the Bankruptcy Code, or other personal and/or confidential information about the Debtor's employees and/or customers, or any other individual, the Debtor shall remove this information from such personal property before abandonment;

8.      Each correlative landlord shall have 30 days from the effective date of rejection (as established in section 1 hereof) to file a proof of claim for rejection damages;

9.      Nothing herein or in the Plan shall limit, impair or release the rights of any correlative landlord to seek to collect monies from any guarantor(s) or non-Debtor obligor(s) and all such third-party guaranties, including any guaranty of A & S, Inc., Michael Postal or Leonard Banner, shall remain in full force and effect, regardless of whether the unexpired lease is assumed or rejected pursuant to the terms of the Plan ; and

10.     The Debtor and each correlative landlord are permitted—but not required— to enter into good faith negotiations, and enter into any consistent agreement(s), whereby a lease rejection date is extended in exchange for the payment of intervening rent, some or all of which may—by such agreement—be a credit against any lease rejection damages owed by the Debtor; and it is further

ORDERED, that the Plan be, and hereby is, AMENDED, such that the leases referenced in Section 4.3 of the Plan are ASSUMED, not rejected, provided, however, the Debtor's gross rental obligation thereunder is REDUCED, for the duration of the extant lease term, by the sum of

(i) Two Thousand Five Hundred Dollars ($2,500.00) per calendar month (for both leases in the aggregate), for the first ten (10) months after the effective date of the Plan; (ii) Two Thousand Dollars and No Cents ($2,000.00) for the ensuing twenty (20) calendar months; and (iii) Two Thousand Five Hundred Dollars and No Cents ($2,500.00) for each successive calendar month, with the landlord waiving any right, *vel non*, to an administrative claim in this case, and with the agreement of the correlative landlord, to this provision, being satisfactorily evidenced either (a) elsewhere in the record; or (b) by their endorsement of this order; and it is further

ORDERED, that each lease assumed under the Plan is assumed *cum onere*, including all obligations under the lease that have not yet been billed or asserted, even though such obligations may have accrued prior to assumption of the lease (including, without limitation, accrued nonmonetary obligations such as future maintenance and repair to the leased premises to remedy previously deferred maintenance and the restoration obligations that arise upon the expiration or termination of the lease). Further, the Debtor assumes all its indemnification obligations under each lease, regardless of whether any third-party claim relates to pre-assumption occurrences; and it is further

ORDERED, that with respect to any assumed unexpired lease of nonresidential real property or related storage agreement, notwithstanding anything in the Plan or this Order to the contrary, the Debtors or the Reorganized Debtor, as applicable, shall assume such unexpired lease or agreement *cum onere* pursuant to Section 365 of the Bankruptcy Code and shall remain liable and be obligated to pay or perform when such obligations become due in accordance with the terms of such unexpired lease, unless waived or otherwise modified by a written amendment to such unexpired lease or related storage agreement mutually agreed to by the applicable landlord and Debtor(s), any and all obligations arising under such unexpired lease or related storage

9

agreement, including, but not limited to: (a) all amounts accrued or accruing under such unexpired lease of nonresidential real property in connection with a Debtor's use and occupancy of the premises thereunder, that are unbilled or not yet due as of the Effective Date regardless of when such amounts or obligations accrue or accrued, including on account of common area maintenance, insurance, taxes, utilities, repair, and maintenance and similar charges; (b) any regular or periodic adjustment or reconciliation of charges accrued or accruing under such unexpired lease of nonresidential real property that are not yet due or have not been determined or billed as of the Effective Date; (c) any percentage rent that comes due after the Effective Date under such unexpired lease of nonresidential real property; (d) all post-assumption obligations under such unexpired lease of nonresidential real property; and (e) obligations, if any, to indemnify the non-Debtor counterparty under such unexpired lease of nonresidential real property arising from the Debtors' or Reorganized Debtor's use and occupancy of the premises in accordance with the terms of the unexpired lease of nonresidential real property. In addition, for the avoidance of doubt, all post-petition obligations (monetary and nonmonetary) arising under each unexpired lease through the Effective Date shall be performed timely and in full by the Debtors or Reorganized Debtor pursuant to this Combined Order, the Plan, and the terms of such assumed Unexpired Lease, and to the extent not paid as of the Confirmation Date, shall be entitled to treatment as an Administrative Claim under the Plan; and it is further

ORDERED, that notwithstanding anything to the contrary herein or in the Plan, nothing in this Plan or this Order shall modify the rights, if any, of correlative landlord to an unexpired lease to assert any right of setoff or recoupment that such party may have under applicable bankruptcy law or non-bankruptcy law, including, but not limited to, the (1) ability, if any, of such parties to setoff or recoup a security deposit held pursuant to the terms of the correlative lease with the

Debtors, or Reorganized Debtor under this Plan, (2) assertion of rights of setoff or recoupment, if any, in connection with Claims reconciliation, or (3) assertion of setoff or recoupment as a defense, if any, to any Claim or action by the Debtors, the Reorganized Debtor, or any successors of the Debtors; and it is further

ORDERED, that except as otherwise set forth in this Order, the assumption of any executory contract or unexpired lease pursuant to the Plan and upon payment of the applicable Cure Payment set forth in Exhibit A appended to the Plan, as amended, and/or satisfaction of any nonmonetary defaults by the Debtors or Reorganized Debtor, as applicable, pursuant to Article 4 of the Plan, shall result in the full release and satisfaction of any Cure Payment, Claims, or defaults under such executory contract or unexpired lease, including defaults of provisions restricting the "change in control", "assignment" or ownership interest composition or other bankruptcy related defaults, arising under any assumed executory contract or unexpired lease at any time prior to the effective date of the assumption; and it is further

ORDERED, that should the Debtor or its successors and assigns either commence a bankruptcy case, seek relief under the Bankruptcy Code, attempt to reopen this case, or become subject to an involuntary bankruptcy case (collectively, a "Subsequent Bankruptcy Case"), then in the Subsequent Bankruptcy Case:

1.      The Debtor shall list the Class 2 Claim as undisputed;

2.      The Debtor shall attach the Plan and the Confirmation Order to its petition and specifically file a notice in the Subsequent Bankruptcy Case that it agrees that the automatic stay does not apply to Hallmark and that if it does, the automatic stay should be lifted immediately to permit Hallmark to enforce its rights and remedies in its collateral;

3.      The automatic stay of section 362 of the Bankruptcy Code shall be deemed modified and lifted without further order of the Bankruptcy Court to permit Hallmark to enforce its rights and remedies in any property in which Hallmark asserts a security interest and lien;

4.      At Hallmark's option, Hallmark shall be entitled to the entry of an order granting it relief from the automatic stay to enforce its rights and remedies in its collateral ex parte pursuant to section 362(f) of the Bankruptcy Code (the "Lift Stay Order");

5.      The Debtor, holders of Claims, and all parties in interest who have received notice of the proceedings of this Bankruptcy Case, each determined as of the Effective Date, shall be and are hereby enjoined from any actions to (a) contest the entry of the Lift Stay Order, (b) modify, amend or obtain reconsideration of the Confirmation Order as it relates to these provisions governing Hallmark, (c) prevent, restrain or impair Hallmark from realizing on its collateral as of the commencement of the Subsequent Bankruptcy Case, or (d) otherwise impose or reimpose the automatic stay on Hallmark in the Subsequent Bankruptcy Case;

6.      The Debtor shall support any request made by motion or otherwise for the Court presiding over the Subsequent Bankruptcy Case to abstain from hearing any contest or objection to the entry of the Lift Stay Order, including pursuant to the authority granted in 28 U.S.C. § 1334(c) and sections 105 and 305 of the Bankruptcy Code (an "Abstention Request").  The Debtor, holders of Claims, and all parties in interest who have received notice of the proceedings in this Bankruptcy Case (each determined as of the Effective Date), shall be enjoined and otherwise barred from opposing an Abstention Request;

7.      The Debtor shall be barred from seeking to have the automatic stay apply to Hallmark's actions to collect from any guarantor of the debts owing by the Debtor to Hallmark, whether pursuant to sections 362(a) or 105 of the Bankruptcy Code; and

8.      The entry of the Confirmation Order is final, res judicata and collateral estoppel as to each of these provisions in this case and in any bankruptcy case, except

9.      The provisions of this section of the instant Order shall not apply if the Class 2 claim of Hallmark is first paid; and it is further

ORDERED, that the exculpation clause, set forth in Section 11.1 of the Plan, shall apply only to Exculpated Conduct (as defined therein) occurring between the Petition Date (as defined in the Plan) and the Effective Date (as defined in the Plan), and shall not apply to any conduct before—or after—that defined temporal period; and it is further

ORDERED, that Exhibit A to the Plan, as amended at docket entry 185-1, is further AMENDED such that the claim of Brixmor Holdings 1 SPE, LLC is altered to $27,154.95, with such being the cure amount correlate to the lease of nonresidential real property, with Brixmor Holdings 1 SPE, assumed under the Plan; and it is further

ORDERED, that all leases assumed under the Plan shall be deemed assumed on the Effective Date (as defined in the Plan); and it is further

ORDERED, that the Plan be, and hereby is, AMENDED, such that a Section 1.2.21.1 is inserted between Section 1.2.21 and Section 1.2.22, with said Section to read as follows: " 'Claims Objection Bar Date' means the date that is ninety (90) calendar days after the Effective Date, with said date being the deadline by which any party in interest may file an objection to any Claim asserted in the Bankruptcy Cases, *provided, however,* that any objection to a Claim timely filed may thereafter be amended at any time prior to the final adjudication of said objection."; and it is further

ORDERED, that the Plan be, and hereby is, AMENDED, such that Section 5.5.2.6 is STRICKEN and replaced with the following verbiage: "The Debtor shall support any request made

13

by motion or otherwise for the Court presiding over the Subsequent Bankruptcy Case to abstain from hearing any contest or objection to the entry of the Lift Stay Order, including pursuant to the authority granted in 28 U.S.C. § 1334(c) and sections 105 and 305 of the Bankruptcy Code (an "Abstention Request").  The Debtor, holders of Claims, and all parties in interest who have received notice of the proceedings in this Bankruptcy Case (each determined as of the Effective Date), shall be enjoined and otherwise barred from opposing an Abstention Request.;" and it is further

ORDERED, that subject to the amendments and alterations set forth herein, the Plan be, and hereby is, CONFIRMED.

I ask for this:

/s/ Maurice B. VerStandig
Maurice B. VerStandig, Esq.
Bar No. MD18071
The Belmont Firm
1050 Connecticut Avenue, NW, Suite 500
Washington, DC 20036
Phone: (202) 991-1101
mac@dcbankruptcy.com
*Counsel for the Debtor*


Seen and Agreed:

/s/ Bradley D. Jones (signed w/ express permission)
Bradley D. Jones, Esq.
STINSON LLP
1775 Pennsylvania Avenue NW, Suite 800
Washington, DC 20006-4605
Direct: 202.572.9903
brad.jones@stinson.com
*Counsel for Hallmark Marketing Company, LLC*

Seen:

/s/ Kristen S. Eustis (signed w/ express permission obtained telephonically)
Kristen S. Eustis, Esq.
Trial Attorney
Department of Justice
Office of the United States Trustee
1725 Duke Street, Suite 650
Alexandria, VA 22314
(703) 557-7227 Direct Dial
Kristen.S.Eustis@usdoj.gov
*Counsel for the US Trustee*

I hereby certify that this order has also been seen, and approved, by Jennifer Raviele, Esq., counsel for Brixmor Holdings 1 SPE, LLC.

/s/ Maurice B. VerStandig
Maurice B. VerStandig, Esq.

United States Bankruptcy Court

District of Columbia

In re:                                                                                                          Case No. 25-00378-ELG

Banners of Abingdon LLC                                                                     Chapter 11
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0090-1                                    User: admin                                            Page 1 of 14

Date Rcvd: Mar 09, 2026                          Form ID: pdf001                                   Total Noticed: 302

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Mar 11, 2026:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| dbpos | + | Banners of Abingdon LLC, 1801 16th Street Northwest, Unit 606, Washington, DC 20009-3324 |
| smg | ++ | CHILD SUPPORT SERVICES DIVISION, ATTN LEGAL SERVICES SECTION, 400 SIXTH ST NW, SUITE 8300, WASHINGTON DC 20001-0189 address filed with court:, Child Support Services Division, Office of the Attorney General, Judiciary Square 441 4th Street, NW, 5th Floor, Washington, DC 20001 |
| smg | | Secretary of the Treasury, 15th and Pennsylvania Aveneu, NW, Washington, DC 20220-0001 |
| cr | + | Bull Run Plaza, LLC, c/o Addison J. Chappell, Esquire, Miles & Stockbridge P.C., 100 Light Street, 7th Fl., Baltimore, MD 21202 US 21202-1153 |
| cr | + | CSB Family Investors, LLC, c/o Christopher A. Glaser, Esq., Jackson & Campbell, PC, 2300 N Street, NW, Suite 300, Washington, DC 20037-1194 |
| cr | + | Gold Crown Managers Acceptance Corp, c/o Steven M. Wallace, 2227 S. State Route 157, Edwardsville, IL 62025-3646 |
| cr | + | Leesburg Plaza, LLC, c/o Addison J. Chappell, Esquire, Miles & Stockbridge P.C., 100 Light Street, 7th Fl., Baltimore, MD 21202 21202-1153 |
| cr | | PNC Bank, N.A., c/o Michael D. Nord, Gebhardt & Smith LLP, Suite 2200, Baltimore, MD 21202 |
| cr | + | PR II/RP Ridge Shopping Center LLC, c/o Christopher A. Glaser, Esq., Jackson & Campbell, PC, 2300 N Street, NW, Suite 300, Washington, DC 20037-1194 |
| cr | + | South Riding Owner, LLC, c/o Addison J. Chappell, Esquire, Miles & Stockbridge P.C., 100 Light Street, 7th Fl., Baltimore, MD 21202 US 21202-1153 |
| cr | + | Village Marketplace, LLC, c/o Spotts Fain PC, 411 E. Franklin Street, Suite 600, Richmond, VA 23219-2200 |
| 805570 | + | Appriss Inc., c/o Joy Kleisinger, FBT Gibbons LLP, 301 E. Fourth Street, Suite 3300, Cincinnati, OH 45202-4257 |
| 805568 | + | Ashburn Village Center LLC, C/o Stephen A. Metz, Esq., Offit Kurman, P.A., 7501 Wisconsin Ave, Suite 1000w, Bethesda, MD 20814-6604 |
| 790610 | | Backd Finwise, 1949 S IH 35 Frontage Rd, Austin, TX 78760 |
| 805585 | + | Brixmor Holdings 1 SPE, LLC, c/o Kelley Drye & Warren LLP, 3 World Trade Center, 175 Greenwich St, New York, NY 10007-2759 |
| 805526 | + | Bull Run Plaza, LLC, c/o Miles & Stockbridge P.C., Attn: Catherine Harrington, 915 Meeting St., Suite 1110, North Bethesda, MD 20852-2375 |
| 805588 | | CP Venture Two LLC, c/o Dustin P. Branch, Esq., Ballard Spahr LLP, 2029 Century Park East, Suite 1400, Los Angeles, CA 90067-2915 |
| 801857 | + | CSB Family Investors, LLC, c/o Christopher A. Glaser, Esq., Jackson & Campbell, P.C., 2300 N Street, N.W., Suite 300, Washington, DC 20037-1194 |
| 790619 | + | Calvin Lopez, 7704 Notees Ln, Kernersville, NC 27284-9086 |
| 802927 | + | Chocolate chocolate chocolate Company, 5025 Pattison Avenue, Saint Louis, MO 63110-2037 |
| 790633 | | City of Fredericksburg, City Treasurer, PO BOX 644 City Hall, Fredericksburg, VA 22404-0644 |
| 790634 | | City of Newport News, Marty G Eubank Treasurer, City of Newport News PO BOX 975, Newport News, VA 23607-0975 |
| 790635 | | City of Virginia Beach CO Banners Hallm, Commissioner Of The Revenue City Hall, 2401 Courthouse Drive, Virginia Beach, VA 23456-9002 |
| 790637 | + | Complete Solutions Sourcing, PO Box 5383, Deptford, NJ 08096-0383 |
| 790640 | | Coyote Logistics LLC, PO Box 742636, Atlanta, GA 30374-2636 |
| 805496 | + | FAIR LAKES CTR ASSOCIATES II, LLC, c/o Andrew B. Schulwolf, Esq., 110 N. Washington St., No. 300, Rockville, MD 20850-2224 |
| 790668 | + | Fairfax Company of Virginia LLC, co Olshan Properties, PO BOX 67338, Newark, NJ 07101-4007 |
| 790669 | | Fairfield Shopping Center, NMPC4 Fairfield SC LLC, co New Market Properties LLC 3284 Norths, Atlanta, GA 30327 |
| 790670 | + | Farrah Howard, 2254 48th Street NW, Washington, DC 20007-1035 |
| 805590 | + | Federal Realty OP LP, c/o Ballard Spahr LLP; Leslie Heilman, 919 N. Market St, 11th Floor, Wilmington, DE 19801-3023 |
| 790672 | | Federal Realty OP LPSpecialty Leasing, PO Box 8500, Lockbox 3426, Philadelphia, PA 19178-3426 |
| 805589 | + | Federal Realty Partners L.P., c/o Ballard Spahr LLP; Leslie Heilman, 919 N. Market Street, 11th Floor, Wilmington, DE 19801-3023 |
| 804956 | + | GRI Bradlee, LLC, c/o Magruder Cook Koutsouftikis, & Palanzi, 1889 Preston White Dr., Suite 200, Reston, VA 20191-4368 |

District/off: 0090-1                          User: admin                                    Page 2 of 14
Date Rcvd: Mar 09, 2026                       Form ID: pdf001                           Total Noticed: 302

| | | |
|---|---|---|
| 805564 | + | Godiva Chocolatier, Inc., Attn: Jack M. D'Andrea, Esq., 3900 Key Center, 127 Public Square, Cleveland, Ohio 44114-1217 |
| 805569 | + | Gold Crown Managers Acceptance Corp., c/o Steven M. Wallace, 2227 South State Route 157, Edwardsville, Illinois 62025-3646 |
| 790682 | + | Greta Wagner, 4 Helen Drive, Newport News, VA 23602-3320 |
| 790696 | + | Itria Ventures LLC, co Corporation Service Company, 251 Little Falls Grove, Wilmington, DE 19808-1674 |
| 801719 | + | JDM Ent. Inc., DBA Bedford Window Cleaning, 308 Jane Randolph St., Forest, VA 24551-1221 |
| 790697 | + | Jackie Fillmore, 11320 Winston, Newport News, VA 23601-2267 |
| 790698 | + | James Long, 12624 Terrymill Drive, Herndon, VA 20170-2872 |
| 790727 | + | Laura Cole, 344 Donald Circle, Forest Hill, MD 21050-1308 |
| 790729 | + | Lauren Payne, 23 Longview Cir, Fishersville, VA 22939-2004 |
| 790730 | + | Leesburg Plaza LLC, co Rappaport Management Company, 8405 Greensboro Drive 8th Floor, McLean, VA 22102-5104 |
| 805524 | + | Leesburg Plaza, LLC, c/o Miles & Stockbridge P.C., Attn: Catherine Harrington, 915 Meeting Street, Suite 1110, North Bethesda, MD 20852-2375 |
| 790740 | | Macerich EQ Limited Partnership, SM Valley Mall LLC, Dept 880467 PO Box 29650, Phoenix, AZ 85038-9650 |
| 790755 | | Monticello Marketplace, SL Nusbaum Realty Co, Escrow Agent for Monticello Marketplace, Norfolk, VA 23514-3580 |
| 805533 | + | NMP-C4 Fairfield S/C, LLC, c/o William McDonald, Esq., 11250 El Camino Real, Suite 200, San Diego, CA 92130-2677 |
| 802228 | + | PNC Bank, National Association, c/o Michael D. Nord, Gebhardt & Smith LLP, 1 South Street, Suite 2200, Baltimore, MD 21202-3343 |
| 805587 | | PR Harbour View East, LLC, c/o Dustin P. Branch, Esq., Ballard Spahr LLP, 2029 Century Park East, Suite 1400, Los Angeles, CA 90067-2915 |
| 790775 | + | PRISA LHC LLC Harbor View East, 7 Giralda Farms, Madison, NJ 07940-1051 |
| 790776 | + | Pumpernickel Press, 508 jack enders, Berryville, VA 22611-1538 |
| 802851 | + | Rifle Paper Co., Michael S. Provenzale, Esq., 215 N. Eola Drive, Orlando, FL 32801-2028 |
| 805144 | | Rio Hill Station LLC, C/O Monique B. DiSabatino, Saul Ewing LLP, 1201 N. Market Street, St. 2300, Wilmington, DE 19801 |
| 801734 | + | Silver Forest, BARR Credit Services, 3444 N Country Club Rd., Suite 200, Tucson, AZ 85716-0815 |
| 805525 | + | South Riding Owner, LLC, c/o Miles & Stockbridge P.C., Attn: Catherine Harrington, 915 Meeting St., Suite 1110, North Bethesda, MD 20852-2375 |
| 790803 | + | St Thomas GGCal LLC, co Greenberg Gibbons Commercial, 10096 Red Run Blvd Suite 100, Owings Mills, MD 21117-4632 |
| 790805 | + | Stafford Marketplace LLC, PO Box 62045, Dept Code SVAS1332C, Newark, NJ 07101-8061 |
| 804481 | + | Stafford Marketplace, LLC, C/o Augustus T. Curtis, Esq., Offit Kurman, P.A., 7501 Wisconsin Ave, Suite 1000W, Bethesda, MD 20814-6604 |
| 790808 | + | Suffolk Shopping Center Associates LLC, Law Offices of David A. Greer PLC, 500 E. Main ST., Suite 1225, Norfolk, VA 23510-2274 |
| 790814 | + | Terri Wellman, 3115 Commerce Place, Apt 11, Burlington, NC 27215-4304 |
| 805444 | + | Touchland LLC, c/o Church & Dwight Co. Inc., Attn: Michael Harder, 500 Charles Ewing Blvd., Ewing, NJ 08628-3448 |
| 805495 | + | Village Marketplace, LLC, c/o Neil E. McCullagh, Esq., Spotts Fain PC, 411 E. Franklin St., Ste. 600, Richmond, VA 23219-2200 |
| 790834 | | Workman Publishing Co Inc, PO Box 21142, New York, NY 10087-1142 |
| 790838 | + | Youngs Inc, 735 Thimble Shoals Blvd 100, Newport News, VA 23606-4255 |

TOTAL: 64

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | + | Email/Text: dgreer@davidgreerlaw.com | Mar 09 2026 22:00:00 | David A. Greer, The Law Offices of David A. Greer PLC, 500 East Main Street, Suite 1225, Norfolk, VA 23510-2274 |
| smg | + | Email/Text: angela.coleman@dc.gov | Mar 09 2026 22:00:00 | D.C. Office of Tax and Revenue, Bankruptcy Division, 1101 4th Street SW, Washington, DC 20024-4457 |
| smg | ^ | MEBN | Mar 09 2026 22:00:13 | District Unemployment Compensation Board, 4058 Minnesota Ave., NE, 4th Floor, Washington, DC 20019-3540 |
| smg | | Email/Text: sbse.cio.bnc.mail@irs.gov | Mar 09 2026 22:00:00 | Internal Revenue Service, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| smg | ^ | MEBN | Mar 09 2026 22:00:21 | Office of Attorney General, Tax, Bankruptcy, and Finance, One Judiciary Square, 441 4th Street, NW, 6th Floor, Washington, DC 20001-2714 |
| smg | | Email/Text: atlreorg@sec.gov | Mar 09 2026 22:00:00 | Securities and Exchange Commission, Atlanta Regional Office, Office of Reorganization, 950 East Paces Ferry Road NE, Ste. 900, Atlanta, GA 30326-1382 |
| smg | + | Email/Text: USADC.BankruptcyNotices@usdoj.gov | Mar 09 2026 22:00:00 | U.S. Attorney's Office, Civil Division, 601 D Street, NW, Washington, DC 20530-0034 |
| cr | + | Email/Text: dgreer@davidgreerlaw.com | | |

District/off: 0090-1                          User: admin                                Page 3 of 14
Date Rcvd: Mar 09, 2026                    Form ID: pdf001                         Total Noticed: 302

| | | | |
|---|---|---|---|
| | | Mar 09 2026 22:00:00 | Monticello Marketplace and Suffolk SC, c/o Law Offices of David A. Greer PLC, 500 E. Main St Suite 1225, Norfolk, VA 23510-2274 |
| cr | + Email/Text: kwillis@barclaydamon.com | | |
| | | Mar 09 2026 22:00:00 | Rivercrest Realty Associates, LLC and its affiliat, c/o Barclay Damon LLP, Attn: Kevin M. Newman, Barclay Damon Tower, 125 East Jefferson Street, Syracuse, NY 13202-2515 |
| 790589 | + Email/Text: 301mmllc@gmail.com | | |
| | | Mar 09 2026 22:00:00 | 301 MM LLC, 5324 43Rd St Nw, Washington, DC 20015-2008 |
| 790590 | ^ MEBN | | |
| | | Mar 09 2026 22:01:06 | Alarm Services of Maryland Inc, PO Box 6334, Ellicott City, MD 21042-0334 |
| 790591 | ^ MEBN | | |
| | | Mar 09 2026 22:01:04 | Alexis Hairston, 12401 Brickyard Blvd, 1028, Beltsville, MD 20705-1406 |
| 790592 | ^ MEBN | | |
| | | Mar 09 2026 22:00:43 | Alexis Peres, 6660 Upland Circle, Fayetteville, PA 17222-9722 |
| 790593 | + Email/Text: kpatten@alliedmaterials.com | | |
| | | Mar 09 2026 22:00:00 | Allied Products, 1420 Kansas Avenue, Kansas City, MO 64127-2135 |
| 790594 | ^ MEBN | | |
| | | Mar 09 2026 22:01:58 | American Mills, 2806 W Lake of the Isles Pkwy, Minneapolis, MN 55416-4338 |
| 790595 | + Email/Text: vincekuhlman@apaper.com | | |
| | | Mar 09 2026 22:00:00 | American Paper Plastic Company, 19 Kiesland CT, Hamilton, OH 45015-1375 |
| 790596 | ^ MEBN | | |
| | | Mar 09 2026 22:00:54 | Angela Earhart, 26431 Eleys Ford Road, Richardsville, VA 22736-1724 |
| 790597 | ^ MEBN | | |
| | | Mar 09 2026 22:00:33 | Angela Morris, 54 Kite Pl, Waynesboro, VA 22980-9438 |
| 790598 | ^ MEBN | | |
| | | Mar 09 2026 22:01:51 | Angela Thomas, 1420 Barnett St, Rock Hill, SC 29732-2333 |
| 790599 | ^ MEBN | | |
| | | Mar 09 2026 22:01:09 | Angie Blasco, 2002 Regency Drive, Suffolk, VA 23434-1800 |
| 790600 | ^ MEBN | | |
| | | Mar 09 2026 22:01:19 | Anita Cook, 56 Wildcat Cove, Waynesboro, VA 22980-9368 |
| 790601 | + Email/Text: pmay@lerner.com | | |
| | | Mar 09 2026 22:00:00 | Annapolis Harbour Center Associates LLC, co Lerner Corp, 2000 Tower Oaks Blvd 8th Floor, Rockville, MD 20852-4284 |
| 790602 | ^ MEBN | | |
| | | Mar 09 2026 22:00:35 | Anne Folio, 8460 Angwin Place, Charlotte, NC 28262-6490 |
| 790603 | ^ MEBN | | |
| | | Mar 09 2026 22:00:58 | Antoinette Wilson, 2658 Wintergreen Road, Cove City, NC 28523-9216 |
| 790604 | ^ MEBN | | |
| | | Mar 09 2026 22:01:45 | Appriss Retail DBA Sysrepublic Inc, PO Box 639138, Cincinnati, OH 45263-9138 |
| 790605 | Email/Text: karen.walsh@saulcenters.com | | |
| | | Mar 09 2026 22:00:00 | Ashburn Village Center LLC, co Saul Holdings LP, PO Box 38042, Baltimore, MD 21297-8042 |
| 790606 | ^ MEBN | | |
| | | Mar 09 2026 22:00:40 | Ashers Chocolate, PO Box 950001875, Philadelphia, PA 19195-1875 |
| 790607 | ^ MEBN | | |
| | | Mar 09 2026 22:01:28 | Aurora World Inc, 8820 Mercury Lane, Pico Rivera, CA 90660-6706 |
| 790608 | ^ MEBN | | |
| | | Mar 09 2026 22:01:20 | Avanti Press, PO Box 67000, Dept 210401, Detroit, MI 48267-2104 |
| 790609 | ^ MEBN | | |
| | | Mar 09 2026 22:00:55 | Azya Williams, 1422 Larkview Drive, Virginia Beach, VA 23454-5665 |
| 790611 | ^ MEBN | | |
| | | Mar 09 2026 22:01:25 | Bedford Window Cleaning Co, 308 Jane Randolph St, Forest, VA 24551-1221 |

District/off: 0090-1                                    User: admin                                    Page 4 of 14
Date Rcvd: Mar 09, 2026                                Form ID: pdf001                                Total Noticed: 302

| 790612 | ^ MEBN | | |
|---|---|---|---|
| | | Mar 09 2026 22:00:31 | Benjamin Office Supply Services inc, 758 E GUDE DRIVE, ROCKVILLE, MD 20850-1328 |
| 790613 | ^ MEBN | | |
| | | Mar 09 2026 22:01:40 | Bissingers Handcrafted Chocolatier, 5025 PATTISON AVE, SAINT LOUIS, MO 63110-2037 |
| 790614 | ^ MEBN | | |
| | | Mar 09 2026 22:00:47 | Brenda Antoniak, 49 Woodbine Drive, Colonial Beach, VA 22443-3635 |
| 790615 | ^ MEBN | | |
| | | Mar 09 2026 22:01:57 | Briana Stanley, 6227 heather glen dr, Suffolk, VA 23435-3133 |
| 790617 | ^ MEBN | | |
| | | Mar 09 2026 22:01:50 | Bull Run Plaza LLC water, 8405 Greensboro Dr Ste 830, Mc Lean, VA 22102-5121 |
| 790616 | ^ MEBN | | |
| | | Mar 09 2026 22:01:37 | Bull Run Plaza Llc, PO Box 25097, Tampa, FL 33622-5097 |
| 790618 | ^ MEBN | | |
| | | Mar 09 2026 22:01:40 | BurkeTown Plaza LLC, PO BOX 30344, TAMPA, FL 33630-3344 |
| 790620 | ^ MEBN | | |
| | | Mar 09 2026 22:01:15 | Cannon Hill Logistics, PO BOX 3851, FREDERICK, MD 21705-3851 |
| 790621 | ^ MEBN | | |
| | | Mar 09 2026 22:00:38 | Carpet and Vacuum Expo, 7715 Tuckerman Lane, Potomac, MD 20854-3266 |
| 790622 | ^ MEBN | | |
| | | Mar 09 2026 22:01:52 | Carson Home Accents, 189 Foreman Road, Freeport, PA 16229-1797 |
| 790623 | ^ MEBN | | |
| | | Mar 09 2026 22:00:59 | Caspari Inc, 99 Cogwheel Lane, Seymour, CT 06483-3900 |
| 801858 | ^ MEBN | | |
| | | Mar 09 2026 22:01:00 | Caspari, Inc, Attn: Tracy Peters, 99 Cogwheel Lane, Seymour, CT 06483-3900 |
| 790624 | ^ MEBN | | |
| | | Mar 09 2026 22:00:31 | Cathy Dickinson, 402 E 11Th Avenue, Ranson, WV 25438-1742 |
| 790625 | ^ MEBN | | |
| | | Mar 09 2026 22:00:47 | Cathy Jager, 2103 Deer Meadow Lane, Midlothian, VA 23112-4137 |
| 790626 | ^ MEBN | | |
| | | Mar 09 2026 22:00:57 | Chastity Carr, 2408 Timberland Hills DR, Newton, NC 28658-8552 |
| 790627 | ^ MEBN | | |
| | | Mar 09 2026 22:00:46 | Cher Lake, 327 Maryland Avenue, Portsmouth, VA 23707-1714 |
| 790628 | ^ MEBN | | |
| | | Mar 09 2026 22:01:26 | Cheryl Crum, 1511 Regency Woods Road, 101, Henrico, VA 23238-4518 |
| 790629 | ^ MEBN | | |
| | | Mar 09 2026 22:00:37 | Cheryl Domingue, 123 Glenwood Rd, Hampton, VA 23669-1823 |
| 790630 | ^ MEBN | | |
| | | Mar 09 2026 22:01:01 | Cheryl Murphy, 306 Jordan Crossing Ave, Jamestown, NC 27282-9873 |
| 790631 | ^ MEBN | | |
| | | Mar 09 2026 22:01:22 | Christian Everett, 9119 Manchester Rd, 311, Silver Spring, MD 20901-4137 |
| 790632 | ^ MEBN | | |
| | | Mar 09 2026 22:00:54 | Christina OKeefe, 5225 Lowery Downs, Virginia Beach, VA 23464-5615 |
| 790636 | + Email/Text: ar@ce-hvac.com | | |
| | | Mar 09 2026 22:00:00 | Commercial Express HVAC, 44931 Falcon Pl, Sterling, VA 20166-9572 |
| 790638 | ^ MEBN | | |
| | | Mar 09 2026 22:02:00 | Corporate Services Consultants LLC, 1015 N Gay St, PO Box 1048, Dandridge, TN 37725-1048 |
| 790639 | ^ MEBN | | |
| | | Mar 09 2026 22:00:25 | Cosners Corner Owners Assoc, Attn CBC Property Management, 990 Bragg Road, Fredericksburg, VA 22407-6979 |
| 790641 | + Email/Text: luann@crossroadsfamily.com | | |

District/off: 0090-1                               User: admin                                    Page 5 of 14
Date Rcvd: Mar 09, 2026                         Form ID: pdf001                              Total Noticed: 302

| | | | |
|---|---|---|---|
| | | Mar 09 2026 22:00:00 | Crossroads Original Designs dba Blossom, 115 Crossroads Boulevard, Bucyrus, OH 44820-1362 |
| 790642 | ^ | MEBN | |
| | | Mar 09 2026 22:01:30 | Crown MAC, 7619 Sheridan Rd, Kenosha, WI 53143-1519 |
| 790643 | ^ | MEBN | |
| | | Mar 09 2026 22:01:04 | Crystal Hill, 4796 First Court Road, Virginia Beach, VA 23455-2846 |
| 790644 | ^ | MEBN | |
| | | Mar 09 2026 22:00:51 | Cynthia Williams, 4752 Westland, apt B, Halethorpe, MD 21227-1331 |
| 803115 | + | Email/Text: arsupport@demdaco.com | DD TRADERS, INC., DEMDACO, 5000 W. 134TH STREET, LEAWOOD, KS 66209-7806 |
| | | Mar 09 2026 22:00:00 | |
| 790645 | ^ | MEBN | |
| | | Mar 09 2026 22:01:46 | Dania Contreras, 14478 Rustling Leaves Lane, Centreville, VA 20121-2272 |
| 790646 | ^ | MEBN | |
| | | Mar 09 2026 22:01:32 | Danielle Cutlip, 3133 Copenhaver RD, Street, MD 21154-1644 |
| 790647 | ^ | MEBN | |
| | | Mar 09 2026 22:00:36 | Danielle Santamore, 53 Creekstone Drive, Newport News, VA 23603-1363 |
| 790648 | ^ | MEBN | |
| | | Mar 09 2026 22:00:38 | Deana Bonilla, 8414 vision ln, Walkersville, MD 21793-7814 |
| 790649 | ^ | MEBN | |
| | | Mar 09 2026 22:01:48 | Debbie Stout, 712 Ontario Street, Havre de Grace, MD 21078-2730 |
| 790650 | ^ | MEBN | |
| | | Mar 09 2026 22:01:17 | Dede Cole, 344 Donald Circle, Forest Hill, MD 21050-1308 |
| 790651 | | Email/Text: arsupport@demdaco.com | Demdaco, PO Box 803314, Kansas City, MO 64180-3314 |
| | | Mar 09 2026 22:00:00 | |
| 790652 | ^ | MEBN | |
| | | Mar 09 2026 22:01:59 | Designer Greetings Inc, PO Box 1477, Edison, NJ 08818-1477 |
| 790653 | ^ | MEBN | |
| | | Mar 09 2026 22:01:08 | Divaris Ridge shopping Center Owner LL, 4525 Main Street, Suite 900, Virginia Beach, VA 23462-3431 |
| 790654 | ^ | MEBN | |
| | | Mar 09 2026 22:00:39 | Donna Donlin, 20162 Braeton Bay Terr, Apt 103, Ashburn, VA 20147-2616 |
| 790655 | ^ | MEBN | |
| | | Mar 09 2026 22:01:23 | Donna Najibi, 504 Lake Vista Drive, Forest, VA 24551-1974 |
| 790656 | ^ | MEBN | |
| | | Mar 09 2026 22:01:33 | DuraSeal Inc, PO Box 743, Forest, VA 24551-0743 |
| 790657 | ^ | MEBN | |
| | | Mar 09 2026 22:01:24 | E S Pets, 725 Broadway Ave, Holbrook, NY 11741-4905 |
| 790658 | ^ | MEBN | |
| | | Mar 09 2026 22:00:48 | Ed Scott, 235 Mary Jane Lane, Bel Air, MD 21015-1645 |
| 790659 | ^ | MEBN | |
| | | Mar 09 2026 22:01:01 | Ela Wilson, 3200 Grumman Sq, 203, Virginia Beach, VA 23452-6939 |
| 790660 | ^ | MEBN | |
| | | Mar 09 2026 22:00:48 | Else Koprowicz, 128 Maloy Dr, Winchester, VA 22602-6528 |
| 790661 | ^ | MEBN | |
| | | Mar 09 2026 22:01:35 | Emilee Pratt, 551 Greenbriar Drive, Culpeper, VA 22701-3257 |
| 790662 | + | Email/Text: creditdept@enesco.com | Enesco LLC, 500 Park Boulevard Ste 1300, Itasca, IL 60143-1258 |
| | | Mar 09 2026 22:00:00 | |
| 790663 | ^ | MEBN | |
| | | Mar 09 2026 22:01:33 | Evergreen Enterprises, PO Box 602961, Charlotte, NC 28260-2961 |
| 790664 | ^ | MEBN | |
| | | Mar 09 2026 22:01:29 | Expressive Design Group Inc, 49 Garfield St, Holyoke, MA 01040-5407 |

| 790678 | | Email/Text: accounts@inis.com | | |
|---|---|---|---|---|
| | | | Mar 09 2026 22:00:00 | Fragrances of Ireland, 668 N Coast Hwy Suite 1207, Laguna Beach, CA 92651-1513 |
| 790665 | + | Email/Text: ap@myfahlo.com | | |
| | | | Mar 09 2026 22:00:00 | Fahlo LLC, 201 Chatham St, Suite 2, Sanford, NC 27330-4395 |
| 790666 | + | Email/Text: mhoran@rubenhoran.com | | |
| | | | Mar 09 2026 22:00:27 | Fair City HHH, L.L.C., c/o HHH Properties Corp., 4001 Williamsburg Court,, Fairfax, VA 22032-1139 |
| 790667 | ^ | MEBN | | |
| | | | Mar 09 2026 22:00:57 | Fair Lakes Center Associates II LC, PO Box 646001, Pittsburgh, PA 15264-6001 |
| 790675 | ^ | MEBN | | |
| | | | Mar 09 2026 22:00:24 | FedEx Express, PO Box 371461, Pittsburgh, PA 15250-7461 |
| 805658 | + | Email/Text: bankruptcy.legal@chubb.com | | |
| | | | Mar 09 2026 22:00:00 | Federal Insurance Company, c/o Chubb, 436 Walnut St. - WA04K, Philadelphia, PA 19106-3703 |
| 790671 | ^ | MEBN | | |
| | | | Mar 09 2026 22:01:32 | Federal Realty Kingstowne storage, Lockbox 3426, PO Box 8500, Philadelphia, PA 19178-3426 |
| 790673 | ^ | MEBN | | |
| | | | Mar 09 2026 22:01:25 | Federal Realty Virginia Gateway Plaza I, Lockbox 9320, PO Box 8500, Philadelphia, PA 19178-9320 |
| 790674 | ^ | MEBN | | |
| | | | Mar 09 2026 22:01:38 | Federal RealtyKingstowne Shopping Cente, Lockbox 9320, PO Box 8500, Philadelphia, PA 19178-8500 |
| 790676 | ^ | MEBN | | |
| | | | Mar 09 2026 22:01:10 | Fishers Popcorn of Delaware Inc, 37081 Coastal Hwy, Fenwick Island, DE 19944-4057 |
| 790677 | | Email/Text: swead@foulston.com | | |
| | | | Mar 09 2026 22:00:00 | Foulston, 1551 N Waterfront Parkway Suite 100, Wichita, KS 67206-4466 |
| 790679 | | Email/Text: carolb@ganz.com | | |
| | | | Mar 09 2026 22:00:00 | Ganz USA LLC, PO Box 530, Buffalo, NY 14240-0530 |
| 801268 | + | Email/Text: carolb@ganz.com | | |
| | | | Mar 09 2026 22:00:00 | Gaz USA, LLC, c/o Carol Bonigut, 60 Industrial Pkwy #043, Cheektowaga, NY 14227-2774 |
| 790680 | ^ | MEBN | | |
| | | | Mar 09 2026 22:00:40 | Godiva Chocolatier Inc, PO Box 74008044, Chicago, IL 60674-8044 |
| 790681 | + | Email/Text: _credit@graphiquedefrance.com | | |
| | | | Mar 09 2026 22:00:00 | Graphique, 9 State Street, Woburn, MA 01801-2050 |
| 790683 | ^ | MEBN | | |
| | | | Mar 09 2026 22:00:17 | Guardian Life Insurance, PO Box 824454, Philadelphia, PA 19182-4454 |
| 790685 | ^ | MEBN | | |
| | | | Mar 09 2026 22:01:00 | Hailey Hartley, 516 Northwood Circle, Cross Junction, VA 22625-2532 |
| 790686 | + | Email/Text: bankruptcynotices@hallmark.com | | |
| | | | Mar 09 2026 22:00:00 | Hallmark Marketing Company LLC, Gold Crown Administration, 2501 McGee, Kansas City, MO 64108-2615 |
| 790687 | + | Email/Text: caleb.holzaepfel@huschblackwell.com | | |
| | | | Mar 09 2026 22:00:00 | Harford Mall Business Trust, CBL 0623, PO Box 955607, Saint Louis, MO 63195-5607 |
| 790688 | ^ | MEBN | | |
| | | | Mar 09 2026 22:01:07 | Heather Grizzle, 14 Jefferson Drive, Potomac Falls, VA 20165-8626 |
| 790690 | ^ | MEBN | | |
| | | | Mar 09 2026 22:01:58 | Heather Salyer, 217 Capital Lane, Forest, VA 24551-2032 |
| 790691 | ^ | MEBN | | |
| | | | Mar 09 2026 22:00:42 | Hilary Snyder, 6409 Deerskin Drive, Fredericksburg, VA 22407-6368 |
| 790692 | ^ | MEBN | | |
| | | | Mar 09 2026 22:01:38 | Hill Management Services Inc, 11350 McCormick Road, EP III Suite 301, Hunt Valley, MD 21031-1002 |
| 790693 | + | Email/Text: pat@husteadscanvas.com | | |
| | | | Mar 09 2026 22:00:00 | Husteads Canvas Creations Inc, 628 W 24th Street, |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | Norfolk, VA 23517-1208 |
| 790694 | + | Email/Text: accounting@ifusa.com | | |
|  |  |  | Mar 09 2026 22:00:00 | IF USA LLC, 4350 Bryson Blvd, Florence, AL 35630-7317 |
| 790695 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:00:37 | Intelex USA, 105 Prairie Lakes Road, Unit C, East Dundee, IL 60118-9133 |
| 804061 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:00:27 | Itria Ventures LLC, c/o DLA Piper LLP (US), Attn.: C. Kevin Kobbe, 650 South Exeter Street, Suite 1100, Baltimore, MD 21202-4576 |
| 790699 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:01:22 | Janice Barry, 7848 Milkshed Pl, Elkridge, MD 21075-6130 |
| 790700 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:01:36 | Janie Gabrielson, 2155 Aspen Ridge Ct, Apt 204, Winston Salem, NC 27103-6868 |
| 790701 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:01:07 | Jennifer Hickman, 4025 Palmetto Drive, Rock Hill, SC 29732-9678 |
| 790702 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:01:12 | Jennifer McLellan, 1739 Donlee Dr, Blacksburg, VA 24060-6007 |
| 790703 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:01:18 | Jennifer Sheriff, 10821 Buttercup Place, Apt 303, Manassas, VA 20109-5616 |
| 790704 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:01:49 | Jennifer Smith, 14822 Statler Dr, Woodbridge, VA 22193-3128 |
| 790706 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:01:03 | Jessica Melone, 4730 Baileys Lake Rd NW, NW apt 206, Concord, NC 28027-8560 |
| 790707 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:00:29 | Jonathan Herold, 8034 Mike Mundle Lane, Mechanicsville, VA 23111-5913 |
| 790708 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:01:05 | Julia Shultz, 5506 Whitfield Court, Fairfax, VA 22032-3845 |
| 790709 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:01:56 | Julie Nilson, 17055 Hampton Trace Road, Huntersville, NC 28078-6452 |
| 790710 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:00:50 | Karen Kyle, 5730 YEAGERTOWN RD, New Market, MD 21774-6333 |
| 790711 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:00:27 | Karma, 4302 Ironton Ave, Lubbock, TX 79407-3736 |
| 790712 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:00:50 | Karolyn Stober, 108 Chasewood Ct, Vinton, VA 24179-4446 |
| 790713 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:00:24 | Kathleen Nichols, 3321 Lawrence Dr, Carrsville, VA 23315-2520 |
| 790714 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:01:11 | Kathy Carter, 4072 Parkside Meadows Court, Winston Salem, NC 27127-7476 |
| 790715 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:01:47 | Katie Potee, 2430 Brunswick Road, Halethorpe, MD 21227-3013 |
| 790716 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:01:15 | Katrina Guardado, 333 South Glebe Road, Apt 306, Arlington, VA 22204-1654 |
| 790717 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:01:42 | Kayla Racz, 800 Greenbrier Court, Edgewood, MD 21040-2414 |
| 790718 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:00:55 | Kellyn Sutton, 389 James Ct, High Point, NC 27265-2159 |
| 790719 | ^ | MEBN | | |
|  |  |  | Mar 09 2026 22:01:52 | Kellytoy USA Inc, PO Box 738667, Dallas, TX 75373-8667 |
| 790720 | | Email/Text: lori@kenmatthewsgardencenter.com | | |
|  |  |  | Mar 09 2026 22:00:00 | Ken Matthews Garden Center, 4921 George Washington Hwy, Yorktown, VA 23692-2509 |
| 790721 | ^ | MEBN | | |

| District/off: 0090-1 | User: admin | Page 8 of 14 |
|---|---|---|
| Date Rcvd: Mar 09, 2026 | Form ID: pdf001 | Total Noticed: 302 |

|  |  |  | Mar 09 2026 22:01:14 | Kentlands Square LLC, 7501 Wisconsin Avenue, Suite 1500e Attn Gilka Siles, Bethesda, MD 20814-6519 |
|---|---|---|---|---|
| 790722 | ^ | MEBN | Mar 09 2026 22:00:26 | Keter Environmental Services Inc, PO Box 417468, Boston, MA 02241-7468 |
| 790723 | ^ | MEBN | Mar 09 2026 22:01:55 | Kiarra Goodman, 14 Breezy Tree Ct, Apt D, Timonium, MD 21093-1226 |
| 790724 | ^ | MEBN | Mar 09 2026 22:00:41 | Kim Peres, 6660 Upland Circle, Fayetteville, PA 17222-9722 |
| 790725 | ^ | MEBN | Mar 09 2026 22:00:42 | Lanette Trimnell, 301 Old Bell Rd, Charlotte, NC 28270-2793 |
| 790726 | ^ | MEBN | Mar 09 2026 22:01:08 | Latifa Sahraoui, 3940 Persimmon Drive, T1, Fairfax, VA 22031-4165 |
| 790728 | ^ | MEBN | Mar 09 2026 22:01:27 | Lauren James, 6238 Satinwood Drive, Columbia, MD 21044-3606 |
| 790731 | + | Email/Text: ar_remittance@lenox.com | Mar 09 2026 22:00:00 | Lenox Corporation, 1414 Radcliffe Street, Bristol, PA 19007-5496 |
| 790732 | ^ | MEBN | Mar 09 2026 22:01:53 | Leonard Banner, 1702 Captains Way, Jupiter, FL 33477-4045 |
| 790733 | ^ | MEBN | Mar 09 2026 22:00:26 | Leslie Nagy, 143 Northway, Severna Park, MD 21146-2707 |
| 790734 | + | Email/Text: knewberry@lifeisgood.com | Mar 09 2026 22:00:00 | Life is Good, 48 Friars Drive, Hudson, NH 03051-4900 |
| 790735 | ^ | MEBN | Mar 09 2026 22:01:31 | Linde Gas Equipment Inc formerly Praxa, PO Box 382000, Pittsburgh, PA 15250-8000 |
| 790736 | ^ | MEBN | Mar 09 2026 22:01:31 | Lisette Brosan, 1414 point O woods, Arnold, MD 21012-2375 |
| 790737 | ^ | MEBN | Mar 09 2026 22:00:36 | Lori Sharpe, 19 Forsythia Lane, Bear, DE 19701-6301 |
| 790738 | ^ | MEBN | Mar 09 2026 22:00:52 | Lucy Mastantuono, 5400 Sandy Point Lane, Clifton, VA 20124-0944 |
| 790739 | ^ | MEBN | Mar 09 2026 22:01:41 | Lynchburg Rivercrest Realty, Lynchburg Wards Crossing LLC, PO Box 604049, Charlotte, NC 28260-4049 |
| 790756 | ^ | MEBN | Mar 09 2026 22:00:28 | MOWMentum, 240 Hollywood Farm Road, Fredericksburg, VA 22405-3709 |
| 790741 | ^ | MEBN | Mar 09 2026 22:01:49 | Malden International Designs, 19 Cowan Drive, Middleboro, MA 02346-3700 |
| 790742 | ^ | MEBN | Mar 09 2026 22:00:44 | Marco Property Services, PO Box 4849, Midlothian, VA 23112-0015 |
| 790743 | ^ | MEBN | Mar 09 2026 22:01:54 | Margaret Wilhoit, 14605 Frisco Ct, Woodbridge, VA 22193-2030 |
| 790744 | ^ | MEBN | Mar 09 2026 22:01:43 | Mary Peters, 6401 Rock Forest Drive, 205, Bethesda, MD 20817-7903 |
| 790745 | ^ | MEBN | Mar 09 2026 22:01:36 | Mary Stickney, 8218 Green Ice Drive, Pasadena, MD 21122-3868 |
| 790746 | ^ | MEBN | Mar 09 2026 22:00:30 | Mary Thompson, 106 Split Oak Way, New Bern, NC 28562-9008 |
| 790747 | ^ | MEBN | Mar 09 2026 22:00:35 | Mayflower Apple Blossom LP, 14183 Collection Center Dr, Chicago, IL 60693-0141 |
| 790748 | ^ | MEBN | Mar 09 2026 22:01:11 | Mayflower Apple Blossom LP Storage, Apple |

District/off: 0090-1                                      User: admin                                      Page 9 of 14

Date Rcvd: Mar 09, 2026                                  Form ID: pdf001                                  Total Noticed: 302

| | | | |
|---|---|---|---|
| | | | Blossom Mall Attn Management Offi, 1850 Apple Blossom Dr, Winchester, VA 22601-5187 |
| 805430 | + | Email/Text: cmartin@simon.com | |
| | | Mar 09 2026 22:00:00 | Mayflower Apple Blossom, L.P., c/o Simon Property Group, L.P., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 790749 | ^ | MEBN | |
| | | Mar 09 2026 22:01:03 | Mayflower Distributing Company Inc, 1155 Medallion Drive, Mendota Heights, MN 55120-1220 |
| 790750 | ^ | MEBN | |
| | | Mar 09 2026 22:00:30 | Mendy Pratt, 551 Greenbriar Drive, Culpeper, VA 22701-3257 |
| 790751 | ^ | MEBN | |
| | | Mar 09 2026 22:00:39 | Meredith Chaney, 10412 Old Bridge Lane, Charlotte, NC 28269-8156 |
| 790752 | ^ | MEBN | |
| | | Mar 09 2026 22:01:53 | Michael Postal, 1801 16th Street NW, Apt 606, Washington, DC 20009-3324 |
| 790753 | ^ | MEBN | |
| | | Mar 09 2026 22:00:29 | Michelle Alvarez, 9515 Ashleyville Turn, Midlothian, VA 23112-1690 |
| 790754 | ^ | MEBN | |
| | | Mar 09 2026 22:00:44 | Mike Vaccarelli, 7694 Dorchester Blvd, Hanover, MD 21076-2061 |
| 805566 | + | Email/Text: dgreer@davidgreerlaw.com | |
| | | Mar 09 2026 22:00:00 | Monticello Marketplace Associates LLC, c/o David A, Greer, 500 E. Main St Suite 1225, Norfolk, VA 23510-2274 |
| 790758 | ^ | MEBN | |
| | | Mar 09 2026 22:01:09 | NYSLIFE, 711 Ginesi Dr, Morganville, NJ 07751-1235 |
| 790757 | ^ | MEBN | |
| | | Mar 09 2026 22:01:21 | Nicole Almeida, 2050 Mount View Rd, Marriottsville, MD 21104-1636 |
| 790759 | ^ | MEBN | |
| | | Mar 09 2026 22:01:39 | Oakton Limited Partnership LLP, Redwood Commercial Management, 5900 Fort Drive Suite 400, Centreville, VA 20121-2413 |
| 790762 | ^ | MEBN | |
| | | Mar 09 2026 22:00:51 | PB Mares LLP, 701 Town Center Dr Suite 900, Newport News, VA 23606-4287 |
| 790766 | | Email/Text: accountsreceivable@piedmontsg.com | |
| | | Mar 09 2026 22:00:00 | Piedmont Service Group, 616 Industrial Avenue, Greensboro, NC 27406 |
| 790768 | | Email/Text: Bankruptcy.Notices@pnc.com | |
| | | Mar 09 2026 22:00:00 | PNC Bank NA, 130 South Bond Street, Bel Air, MD 21014 |
| 790771 | ^ | MEBN | |
| | | Mar 09 2026 22:01:16 | PR Valley LP Water 58, PO BOX 373828, CLEVELAND, OH 44193-0001 |
| 790760 | ^ | MEBN | |
| | | Mar 09 2026 22:01:34 | Pascale Christiansen, 500 Tunnel Court, Chesapeake, VA 23320-3181 |
| 790761 | + | Email/Text: Baltimoresartist@gmail.com | |
| | | Mar 09 2026 22:00:00 | Paul DeRemigis, 3 Banat Court, Baltimore, MD 21237-4507 |
| 790763 | ^ | MEBN | |
| | | Mar 09 2026 22:01:42 | Penelope Lare, 20819 Wallingford Square, 104, Potomac Falls, VA 20165-7302 |
| 790764 | ^ | MEBN | |
| | | Mar 09 2026 22:01:37 | Personnel Evaluation Inc Multi Sites, 11138 W Greenfield Ave, Milwaukee, WI 53214-2362 |
| 790765 | | Email/Text: ACCOUNTING@PETERPAUPER.COM | |
| | | Mar 09 2026 22:00:00 | Peter Pauper Press Inc, 3 International Dr, Suite 310, Rye Brook, NY 10573-7501 |
| 790767 | ^ | MEBN | |
| | | Mar 09 2026 22:00:43 | Pipp Mobile Storage Systems Inc, 2966 WILSON DR. NW, WALKER, MI 49534-7592 |
| 790769 | ^ | MEBN | |
| | | Mar 09 2026 22:00:32 | Pomeroy Technologies LLC, PO Box 7410512, Chicago, IL 60674-0512 |
| 790770 | + | Email/Text: sales@potterandcompany.com | |
| | | Mar 09 2026 22:00:00 | Potter Company, 1604 Hilltop West Shopping Center, STE 202, Virginia Beach, VA 23451-6131 |

| 790772 | + Email/Text: sheila.wood@preciousmoments.com | | |
| | | Mar 09 2026 22:00:00 | Precious Moments Company, 4105 Chapel Road, Carthage, MO 64836-8848 |
| 790773 | + Email/Text: ar@primitivesbykathy.com | | |
| | | Mar 09 2026 22:00:00 | Primitives by Kathy, 1817 William Penn Way, Lancaster, PA 17601-5830 |
| 790774 | ^ MEBN | | |
| | | Mar 09 2026 22:00:46 | Prisa LHC LLC Greenbrier Market Center, PRLHC Greenbrier MC 106818, PO Box 978500, Dallas, TX 75397-8500 |
| 790777 | Email/Text: accounting@quillingcard.com | | |
| | | Mar 09 2026 22:00:00 | Quilling Card LLC, 47 Mellen St C1, Framingham, MA 01702 |
| 790778 | + Email/Text: sales@rainjewelrycollection.com | | |
| | | Mar 09 2026 22:00:00 | Rain Jewelry Collection, 460 Hillside Ave, Needham, MA 02494-1224 |
| 790779 | + Email/Text: pmay@lerner.com | | |
| | | Mar 09 2026 22:00:00 | Reston North Point Village LLC, co Lerner Corp, 2000 Tower Oaks Blvd 8th Floor, Rockville, MD 20852-4284 |
| 790780 | + Email/Text: info@retirementplanners.com | | |
| | | Mar 09 2026 22:00:00 | Retirement Planners, 7639 Leesburg Pike, Falls Church, VA 22043-2520 |
| 790781 | ^ MEBN | | |
| | | Mar 09 2026 22:01:47 | Rhonda Kelley, 756 Marvin Ave, Norfolk, VA 23518-2508 |
| 790782 | + Email/Text: valerie.reynolds@riflepaperco.com | | |
| | | Mar 09 2026 22:00:00 | Rifle Paper Co, 558 W New England Ave, Suite 150, Winter Park, FL 32789-4254 |
| 790783 | ^ MEBN | | |
| | | Mar 09 2026 22:01:14 | Roanoke Cave Springs, CO Brixmor Property Group, PO BOX 645324, Cincinnati, OH 45264-5324 |
| 790784 | + Email/Text: dtucker@rockstep.com | | |
| | | Mar 09 2026 22:00:00 | Rockstep Christiansburg LLC, 782 New River Road, Christiansburg, VA 24073-6503 |
| 790785 | ^ MEBN | | |
| | | Mar 09 2026 22:01:19 | Rocky Mount Magnolia Real Estate and Ma, 9525 Birkdale Crossing Drive, Huntersville, NC 28078-8458 |
| 790786 | ^ MEBN | | |
| | | Mar 09 2026 22:01:06 | Rollingwood SC TSCG, 1945 Old Gallows Rd, Suite 300, Vienna, VA 22182-3931 |
| 790787 | + Email/Text: AP1@rstover.com | | |
| | | Mar 09 2026 22:00:00 | Russell Stover, 4900 Oak Street, Kansas City, MO 64112-2927 |
| 790792 | ^ MEBN | | |
| | | Mar 09 2026 22:01:13 | SCT Rio Hill LLC, Attn TSCG, PO Box 6298, Hicksville, NY 11802-6298 |
| 790799 | Email/Text: ar@simplysouthern.com | | |
| | | Mar 09 2026 22:00:00 | Simply Southern, 498 Gallimore Dairy Rd, Greensboro, NC 27409 |
| 790788 | ^ MEBN | | |
| | | Mar 09 2026 22:00:32 | Samantha Chicas, 18325 Lost Knife Circle, Apt 304, Montgomery Village, MD 20886-0306 |
| 790789 | ^ MEBN | | |
| | | Mar 09 2026 22:01:43 | Sana Farooqi, 1863 Norhurst Way N, Catonsville, MD 21228-4123 |
| 790790 | ^ MEBN | | |
| | | Mar 09 2026 22:01:45 | Sara Pashaei, 8401 PINEY POINT CT, MANASSAS, VA 20110-4633 |
| 790791 | ^ MEBN | | |
| | | Mar 09 2026 22:01:12 | Sarah Gordon, 16 Lord Fairfax Drive, Fredericksburg, VA 22405-2969 |
| 790793 | ^ MEBN | | |
| | | Mar 09 2026 22:01:51 | Shantie Alicea, 1131 University W Blvd, apt 1717, Silver Spring, MD 20902-3312 |
| 790794 | ^ MEBN | | |
| | | Mar 09 2026 22:00:34 | Sharalyn Detroy, 7832 Thackara rd, Pasadena, MD 21122-3645 |
| 790795 | ^ MEBN | | |
| | | Mar 09 2026 22:00:53 | Shawntia Campbell, 931 Battery Road, Waynesboro, VA 22980-1786 |
| 790796 | ^ MEBN | | |
| | | Mar 09 2026 22:01:57 | Sheila Bibb, 309 Walnut Dr, Timberville, VA 22853-9710 |

District/off: 0090-1          User: admin         

Date Rcvd: Mar 09, 2026          Form ID: pdf001          Total Noticed: 302

| | | | |
|---|---|---|---|
| 790797 | + Email/Text: chellus@sfvt.com | Mar 09 2026 22:00:00 | Silver Forest Inc, 40 Industrial Drive, Bellows Falls, VT 05101-3122 |
| 790798 | + Email/Text: Melanie.Valente@simonandschuster.com | Mar 09 2026 22:00:00 | Simon Schuster, PO Box 70660, Chicago, IL 60673-0660 |
| 790800 | ^ MEBN | Mar 09 2026 22:00:49 | Sophistiplate LLC, 790 Atlanta S Pkwy, Suite 100, College Park, GA 30349 |
| 790801 | ^ MEBN | Mar 09 2026 22:01:29 | South Riding Owner LLC, PO Box 640634, Property ID 262810, Pittsburgh, PA 15264-0634 |
| 790802 | + Email/Text: nsnapper@spoontiques.com | Mar 09 2026 22:00:00 | Spoontiques Inc, 111 Island Street, Stoughton, MA 02072-1401 |
| 790804 | ^ MEBN | Mar 09 2026 22:00:59 | Stacie Fleig, 4100 Poplar Grove Road, Midlothian, VA 23112-4738 |
| 790806 | ^ MEBN | Mar 09 2026 22:01:44 | Steel Mill Co Designs, 134 Beech Bend Rd, Bowling Green, KY 42101-7602 |
| 790807 | ^ MEBN | Mar 09 2026 22:00:53 | Stonewall Kitchen, 2 Stonewall Lane, York, ME 03909-1665 |
| 805807 | ^ MEBN | Mar 09 2026 22:01:39 | Suffolk Shopping Center Associates LLLP, co S L Nusbaum Realty Co, 440 Monticello Ave Suite 1700, Norfolk, VA 23510-2670 |
| 790809 | + Email/Text: bchisam@sunflowerfoodcompany.com | Mar 09 2026 22:00:00 | Sunflower Food Co Inc, 7921 Nieman Rd, Lenexa, KS 66214-1565 |
| 790810 | ^ MEBN | Mar 09 2026 22:01:56 | Superior Construction Enterprises LLC, 733 E Cumberland St, Lebanon, PA 17042-8138 |
| 790811 | ^ MEBN | Mar 09 2026 22:01:13 | Suzanne Carter, 4072 Parkside Meadows Court, Winston Salem, NC 27127-7476 |
| 790813 | ^ MEBN | Mar 09 2026 22:01:17 | TCG Services LLC, 145 N Main St, El Dorado, KS 67042-2017 |
| 790817 | Email/Text: accounting@nakedbee.bz | Mar 09 2026 22:00:00 | The Naked Bee, 2261 Market Street, STE 10337, San Francisco, CA 94114 |
| 790820 | Email/Text: LStrassman@TwosCompany.com | Mar 09 2026 22:00:00 | Twos Company Inc, 500 Saw Mill River Road, Elmsford, NY 10523 |
| 790812 | ^ MEBN | Mar 09 2026 22:01:59 | Tami Hykes, 4316 Oxford Mill Rd, Waxhaw, NC 28173-0019 |
| 790815 | ^ MEBN | Mar 09 2026 22:01:24 | Terry Little, 6031 Little Brook Ct, Clifton, VA 20124-1022 |
| 790816 | ^ MEBN | Mar 09 2026 22:01:21 | The Mall in Columbia LLC storage, 10300 Little Patuxent Parkway, Columbia, MD 21044-7007 |
| 790818 | ^ MEBN | Mar 09 2026 22:01:54 | The Peanut Shop, 8012 Hankins Industrial Park, Toano, VA 23168-9259 |
| 790819 | ^ MEBN | Mar 09 2026 22:01:02 | Touchland LLC Capacity, 100 SE 2nd St, suite 2000, Miami, FL 33131-2101 |
| 790821 | ^ MEBN | Mar 09 2026 22:01:30 | Valerie Bilbro, 6914 Back Creek Rd, Boones Mill, VA 24065-2020 |
| 790822 | ^ MEBN | Mar 09 2026 22:01:50 | Vanessa Viveros, 816 Stanley Rd, Portsmouth, VA 23701-1917 |
| 790823 | ^ MEBN | Mar 09 2026 22:00:49 | Vera Bradley Sales LLC, Attn Accounts Receivable, 12420 Stonebridge Rd, Roanoke, IN 46783-9300 |
| 790825 | ^ MEBN | Mar 09 2026 22:00:45 | VillaTech Inc, 2020 Calamos Ct Suite 280, Naperville, IL 60563-3284 |
| 790824 | ^ MEBN | | |

District/off: 0090-1 | User: admin | Page 12 of 14
Date Rcvd: Mar 09, 2026 | Form ID: pdf001 | Total Noticed: 302

| | | | |
|---|---|---|---|
| | | Mar 09 2026 22:00:56 | Village Marketplace LLC, 800 Corporate Drive, Suite 305, Fort Lauderdale, FL 33334-3618 |
| 790826 | ^ MEBN | | |
| | | Mar 09 2026 22:00:56 | Virginia Beach Affilliates LLC, 55 5th AvenueFloor 15, New York, NY 10003-4301 |
| 790827 | + Email/Text: estepanick@walton-adams.com | Mar 09 2026 22:00:00 | Walton Adams PC, 1925 Isaac Newton Square Suite 250, Reston, VA 20190-5024 |
| 790828 | ^ MEBN | | |
| | | Mar 09 2026 22:01:35 | Warrenton Development Company, co Waters Retail Group, 200 Old Forge Lane Suite 201, Kennett Square, PA 19348-1920 |
| 790829 | ^ MEBN | | |
| | | Mar 09 2026 22:01:18 | Wayne Lishowid, 8312 Cypress Mill Road, Baltimore, MD 21236-5580 |
| 790830 | ^ MEBN | | |
| | | Mar 09 2026 22:01:05 | Waynesboro Town Center, CO Chase Properties II Ltd, 3333 Richmond Road Suite 320, Beachwood, OH 44122-4198 |
| 790831 | ^ MEBN | | |
| | | Mar 09 2026 22:00:34 | Wendy Galvez, 146 Dunlap Road, Pasadena, MD 21122-3033 |
| 790832 | ^ MEBN | | |
| | | Mar 09 2026 22:01:20 | White House Historical Association, PO BOX 27624, Washington, DC 20038-7624 |
| 790833 | + Email/Text: janice.wmotter@gmail.com | Mar 09 2026 22:00:00 | Wockenfuss Candies, 6831 Harford Road, Baltimore, MD 21234-7716 |
| 790835 | ^ MEBN | | |
| | | Mar 09 2026 22:00:25 | Yankee Candle Co, PO Box 416442, Boston, MA 02241-6442 |
| 790836 | ^ MEBN | | |
| | | Mar 09 2026 22:01:27 | Yeatts Heating Air, PO Box 518, Salem, VA 24153-0518 |
| 790837 | ^ MEBN | | |
| | | Mar 09 2026 22:01:46 | Yoonique LLC, 1761 N New Hampshire Ave, Los Angeles, CA 90027-4207 |
| 790839 | ^ MEBN | | |
| | | Mar 09 2026 22:01:26 | Zane Overton, 1 Breezy Tree Court, APT G, Timonium, MD 21093-1225 |
| 790840 | Email/Text: HerbertZimmer@zdc.com | | |
| | | Mar 09 2026 22:00:00 | Zimmer Development Company, 6725 MONUMENT DR, WILMINGTON, NC 28405-4558 |

TOTAL: 238

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| intp | | Anita Hanson |
| cr | | Brixmor Holdings 1 SPE, LLC |
| cr | | Burketown Plaza, LLC |
| cr | | CP Venture Two LLC |
| cr | | Federal Realty OP LP |
| cr | | Federal Realty Partners, L.P. |
| cr | | GRI Bradlee, LLC |
| cr | | Hallmark Marketing Company, LLC |
| cr | | Itria Ventures LLC |
| cr | | Mayflower Apple Blossom, L.P. |
| cr | | NMP-C4 Fairfield S/C, LLC |
| cr | | PR Harbour View East, LLC |
| cr | | Rio Hill Station LLC |
| cr | | Stafford Marketplace, LLC |
| 790689 | | Heather Hanson |
| cr | *+ | Ashburn Village Center LLC, C/o Stephen A. Metz, Esq., Offit Kurman, P.A., 7501 Wisconsin Ave, Suite 1000W, Bethesda, MD 20814-6604 |
| cr | *+ | Caspari, Inc, 99 Cogwheel Lane, Seymour, CT 06483-3900 |
| cr | *+ | Fair City HHH, L.L.C., c/o HHH Properties Corp., 4001 Williamsburg Court,, Fairfax, VA 22032-1139 |

District/off: 0090-1 | User: admin | Page 13 of 14
Date Rcvd: Mar 09, 2026 | Form ID: pdf001 | Total Noticed: 302

| | | |
|---|---|---|
| 802570 | ##+ | Austin Business Finance, LLC, 4853 Williams Dr., #111, Austin, TX 78633-2327 |
| 802569 | ##+ | Austin Business Finance, LLC, 4853 Williams Dr., #111, Georgetown, TX 78633-2327 |
| 790684 | ##+ | H2O To Go, 5821 Ward Court, Virginia Beach, VA 23455-3312 |
| 790705 | ##+ | Jennifer Smith, 8019 Ashland Avenue, Apt 8, Manassas, VA 20109-8019 |

TOTAL: 15 Undeliverable, 3 Duplicate, 4 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 11, 2026          Signature:          /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on March 9, 2026 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Adam Nathe | on behalf of Creditor Hallmark Marketing Company  LLC adam.nathe@stinson.com, mpl.lssteam5@stinson.com |
| Addison J. Chappell | on behalf of Creditor Bull Run Plaza  LLC achappell@milesstockbridge.com |
| Addison J. Chappell | on behalf of Creditor South Riding Owner  LLC achappell@milesstockbridge.com |
| Addison J. Chappell | on behalf of Creditor Leesburg Plaza  LLC achappell@milesstockbridge.com |
| Adrien Pickard | on behalf of Creditor Rivercrest Realty Associates  LLC and its affiliate Lynchburg (Wards Crossing), LLC apickard@barclaydamon.com |
| Augustus Curtis | on behalf of Creditor Stafford Marketplace  LLC augie.curtis@offitkurman.com |
| Augustus Curtis | on behalf of Creditor Burketown Plaza  LLC augie.curtis@offitkurman.com |
| Bradley David Jones | on behalf of Creditor Hallmark Marketing Company  LLC brad.jones@stinson.com, brad.jones2020@ecf.pacerpro.com |
| C. Kevin Kobbe | on behalf of Creditor Itria Ventures LLC kevin.kobbe@us.dlapiper.com  DLAPiper@ecfxmail.com |
| Catherine Brady DiFazio Harrington | on behalf of Creditor Leesburg Plaza  LLC charrington@milesstockbridge.com |
| Catherine Brady DiFazio Harrington | on behalf of Creditor South Riding Owner  LLC charrington@milesstockbridge.com |
| Catherine Brady DiFazio Harrington | on behalf of Creditor Bull Run Plaza  LLC charrington@milesstockbridge.com |
| Christianna Annette Cathcart | on behalf of Debtor In Possession Banners of Abingdon LLC christianna@dcbankruptcy.com |
| Christopher A. Glaser | on behalf of Creditor CSB Family Investors  LLC cglaser@jackscamp.com, iluaces@jackscamp.com;statum@jackscamp.com |
| Christopher A. Glaser | on behalf of Creditor PR II/RP Ridge Shopping Center LLC cglaser@jackscamp.com |

District/off: 0090-1                          User: admin                                    Page 14 of 14
Date Rcvd: Mar 09, 2026                       Form ID: pdf001                              Total Noticed: 302

iluaces@jackscamp.com;statum@jackscamp.com

Eugene A Burcher
 on behalf of Creditor Fair City HHH  L.L.C. eaburcher@thelandlawyers.com

John D. Sadler
 on behalf of Creditor Federal Realty Partners  L.P. Sadlerj@ballardspahr.com, andersonn@ballardspahr.com

John D. Sadler
 on behalf of Creditor Federal Realty OP LP Sadlerj@ballardspahr.com  andersonn@ballardspahr.com

John D. Sadler
 on behalf of Creditor CP Venture Two LLC Sadlerj@ballardspahr.com  andersonn@ballardspahr.com

John D. Sadler
 on behalf of Creditor PR Harbor View East  LLC Sadlerj@ballardspahr.com, andersonn@ballardspahr.com

Karen C. Bifferato
 on behalf of Creditor NMP-C4 Fairfield S/C  LLC kbifferato@connollygallagher.com

Kenneth N Whitehurst, III
 on behalf of U.S. Trustee U. S. Trustee for Region Four kenneth.n.whitehurst@usdoj.gov

Kristen S. Eustis
 on behalf of U.S. Trustee U. S. Trustee for Region Four Kristen.S.Eustis@usdoj.gov  Robert.W.Ours@usdoj.gov

Leonidas Koutsouftikis
 on behalf of Creditor GRI Bradlee  LLC lkouts@mckplaw.com, mcook@magruderpc.com

Leslie C Heilman
 on behalf of Creditor Federal Realty Partners  L.P. weidmanb@ballardspahr.com

Leslie C Heilman
 on behalf of Creditor Mayflower Apple Blossom  L.P. weidmanb@ballardspahr.com

Leslie C Heilman
 on behalf of Creditor PR Harbor View East  LLC weidmanb@ballardspahr.com

Leslie C Heilman
 on behalf of Creditor CP Venture Two LLC weidmanb@ballardspahr.com

Leslie C Heilman
 on behalf of Creditor Federal Realty OP LP weidmanb@ballardspahr.com

Maurice Belmont VerStandig
 on behalf of Debtor In Possession Banners of Abingdon LLC mac@mbvesq.com
 lisa@mbvesq.com;mac@dcbankruptcy.com;verstandig.mauricer104982@notify.bestcase.com;verstandiglaw@recap.email

Melissa Byroade
 on behalf of Creditor Brixmor Holdings 1 SPE  LLC mbyroade@kelleydrye.com

Michael D. Nord
 on behalf of Creditor PNC Bank  N.A. mnord@gebsmith.com

Neil E. McCullagh
 on behalf of Creditor Village Marketplace  LLC nmccullagh@spottsfain.com,
 eanderson@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;churley@spottsfain.com;jwest@spottsfain.com;rw
 estermann@spottsfain.com

Richard A DuBose, III
 on behalf of Creditor PNC Bank  N.A. rdubo@gebsmith.com

Robert C. Gill
 on behalf of Creditor Rio Hill Station LLC robert.gill@saul.com

Robert L. LeHane
 on behalf of Creditor Brixmor Holdings 1 SPE  LLC rlehane@kelleydrye.com

Stephen A. Metz
 on behalf of Creditor Ashburn Village Center LLC smetz@offitkurman.com
 mmargulies@offitkurman.com;lydia.yale@offitkurman.com

Steven Wallace
 on behalf of Creditor Gold Crown Managers Acceptance Corp swallace@lashlybaer.com
 denise@ghalaw.com;swallacelegal@gmail.com

U. S. Trustee for Region Four
 USTPRegion04.DC.ECF@USDOJ.GOV

TOTAL: 39